# EXHIBIT B

# National Vital Statistics Reports



**Volume 61, Number 6**

**October 10, 2012**

# Deaths: Preliminary Data for 2011

By Donna L. Hoyert, Ph.D. and Jiaquan Xu, M.D.

Division of Vital Statistics

A reformatted, typeset version of this report will replace the current version.



U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Centers for Disease Control and Prevention
National Center for Health Statistics
National Vital Statistics System



Case5:10-cv-00502-RS Document190-4 Filed05/14/14 Page3 of 134

**Table B. Deaths and death rates for 2011 and age-adjusted death rates and percent changes in age-adjusted rates from 2010 to 2011 for the 15 leading causes of death in 2011: United States, final 2010 and preliminary 2011**

[Data are based on a continuous file of records received from the states. Rates are per 100,000 population; age-adjusted rates per 100,000 U.S. standard population based on the year 2000 standard; see "Technical Notes." For explanation of asterisks (*) preceding cause-of-death codes, see "Technical Notes." Figures for 2011 are based on weighted data rounded to the nearest individual, so categories may not add to totals]

| Rank[1] | Cause of death (Based on the *International Classification of Diseases, Tenth Revision,* 2008 Edition, 2009) | Number | Death rate | Age-adjusted death rate | | |
|---|---|---|---|---|---|---|
| | | | | 2011 | 2010 | Percent change |
| ... | All causes | 2,512,873 | 806.5 | 740.6 | 747.0 | -0.9 |
| 1 | Diseases of heart (I00-I09,I11,I13,I20-I51) | 596,339 | 191.4 | 173.7 | 179.1 | -3.0 |
| 2 | Malignant neoplasms (C00-C97) | 575,313 | 184.6 | 168.6 | 172.8 | -2.4 |
| 3 | Chronic lower respiratory diseases (J40-J47) | 143,382 | 46.0 | 42.7 | 42.2 | 1.2 |
| 4 | Cerebrovascular diseases (I60-I69) | 128,931 | 41.4 | 37.9 | 39.1 | -3.1 |
| 5 | Accidents (unintentional injuries) (V01-X59,Y85-Y86)[2,3] | 122,777 | 39.4 | 38.0 | 38.0 | 0.0 |
| 6 | Alzheimer's disease (G30) | 84,691 | 27.2 | 24.6 | 25.1 | -2.0 |
| 7 | Diabetes mellitus (E10-E14) | 73,282 | 23.5 | 21.5 | 20.8 | 3.4 |
| 8 | Influenza and pneumonia (J09-J18)[4] | 53,667 | 17.2 | 15.7 | 15.1 | 4.0 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00-N07,N17-N19,N25-N27)[5] | 45,731 | 14.7 | 13.4 | 15.3 | -12.4 |
| 10 | Intentional self-harm (suicide) (*U03,X60-X84,Y87.0)[2] | 38,285 | 12.3 | 12.0 | 12.1 | -0.8 |
| 11 | Septicemia (A40-A41) | 35,539 | 11.4 | 10.5 | 10.6 | -0.9 |
| 12 | Chronic liver disease and cirrhosis (K70,K73-K74) | 33,539 | 10.8 | 9.7 | 9.4 | 3.2 |
| 13 | Essential hypertension and hypertensive renal disease (I10,I12,I15) | 27,477 | 8.8 | 8.0 | 8.0 | 0.0 |
| 14 | Parkinson's disease (G20-G21)[6] | 23,107 | 7.4 | 7.0 | 6.8 | 2.9 |
| 15 | Pneumonitis due to solids and liquids (J69) | 18,090 | 5.8 | 5.3 | 5.1 | 3.9 |
| ... | All other causes (Residual) | 512,723 | 164.6 | ... | ... | .... |

... Category not applicable.
[1]Rank based on number of deaths.
[2]For unintentional injuries, suicides, preliminary and final data may differ significantly because of the truncated nature of the preliminary file.
[3]New ICD-10 subcategories were introduced for the existing X34 (Victim of earthquake); see "Technical Notes."
[4]New ICD-10 code J12.3 (Human metapneumovirus pneumonia) was added to the category in 2011; see "Technical Notes."
[5]New subcategories replace previous ones for N18 (Chronic kidney disease) in 2011. Changes affect comparability with previous year's data; see "Techinical Notes."
[6]New ICD-10 code G21.4 (Vascular parkinsonism) was added to the category in 2011; see "Technical Notes."

NOTES: Data are subject to sampling and random variation. For information regarding the calculation of standard errors and further discussion of the variability of the data, see "Technical Notes."

# EXHIBIT C

# National Vital Statistics Reports



Volume 62, Number 6                                                    December 20, 2013

# Deaths: Leading Causes for 2010

by Melonie Heron, Ph.D., Division of Vital Statistics

## Abstract

*Objectives*—This report presents final 2010 data on the 10 leading causes of death in the United States by age, sex, race, and Hispanic origin. Leading causes of infant, neonatal, and postneonatal death are also presented. This report supplements the Division of Vital Statistics' annual report of final mortality statistics.

*Methods*—Data in this report are based on information from all death certificates filed in the 50 states and the District of Columbia in 2010. Causes of death classified by the *International Classification of Diseases, Tenth Revision* (ICD–10) are ranked according to the number of deaths assigned to rankable causes. Cause-of-death statistics are based on the underlying cause of death.

*Results*—In 2010, the 10 leading causes of death were, in rank order: Diseases of heart; Malignant neoplasms; Chronic lower respiratory diseases; Cerebrovascular diseases; Accidents (unintentional injuries); Alzheimer's disease; Diabetes mellitus; Nephritis, nephrotic syndrome and nephrosis; Influenza and pneumonia; and Intentional self-harm (suicide). These 10 causes accounted for 75% of all deaths occurring in the United States. Differences in the rankings are evident by age, sex, race, and Hispanic origin. Leading causes of infant death for 2010 were, in rank order: Congenital malformations, deformations and chromosomal abnormalities; Disorders related to short gestation and low birth weight, not elsewhere classified; Sudden infant death syndrome; Newborn affected by maternal complications of pregnancy; Accidents (unintentional injuries); Newborn affected by complications of placenta, cord and membranes; Bacterial sepsis of newborn; Respiratory distress of newborn; Diseases of the circulatory system; and Necrotizing enterocolitis of newborn. Important variations in the leading causes of infant death are noted for the neonatal and postneonatal periods.

**Keywords:** mortality • leading causes of death • vital statistics • ICD–10

## Introduction

Ranking causes of death is a popular method of presenting mortality statistics. Leading cause-of-death data have been published since 1952 (beginning with 1949 mortality data) when official tabulations ranking causes of death were first introduced (1). Users of this method of presentation should be aware of its inherent limitations. Ranking causes of death is, to some extent, an arbitrary procedure. The rank order of any particular cause of death will depend on the list of causes from which the selection is made and on the rules applied in making the selection. Different cause lists and ranking rules will typically produce different leading causes of death. Recognizing the need for a consistent ranking procedure to be used by state health departments and the National Office of Vital Statistics, in 1951 the Public Health Conference on Records and Statistics recommended that state and federal agencies responsible for identifying diseases of public health importance adopt a uniform ranking procedure using a standard list of causes of death (2). The procedures implemented in 1952 are essentially the same as those currently used by the Centers for Disease Control and Prevention's (CDC) National Center for Health Statistics (NCHS); however, the cause-of-death lists have been expanded and altered over time with each subsequent revision of the *International Classification of Diseases* (ICD). Cause-of-death data are based on the underlying cause of death.

Cause-of-death ranking is a useful tool for illustrating the relative burden of cause-specific mortality. However, it should be used with a clear understanding of what the rankings mean. Literally, the rankings denote the most frequently occurring causes of death among those causes eligible to be ranked. Rankings do not illustrate cause-specific mortality risk as depicted by mortality rates. The rank of a specific cause (i.e., its mortality burden relative to other causes) may decline over time even if its mortality rate has not changed, or its rank may remain the same over time even if its mortality rate is on the decline.

It is also important to note that rankings do not necessarily denote the causes of death of greatest public health importance. Some causes of death of public health import are excluded from the ranking pro-





cedure. For example, Malignant neoplasms of the trachea, bronchus and lung (lung cancer) and Motor vehicle accidents are not rankable causes of death (see "Procedures for ranking causes of death"), although they can be identified using the standard mortality tabulation lists. If these causes were included in the current rankings, lung cancer would be placed among the 10 leading causes of death with a rank of 3rd, whereas Motor vehicle accidents would rank 11th. However, each of these is subsumed in broader rankable categories, namely, Malignant neoplasms and Accidents (unintentional injuries), respectively. Although not perfectly suitable in all circumstances, the current framework provides a rankable list of causes of death that has broad appeal and acceptance in the general public health community.

Another tool used in this report to depict the relative burden of cause-specific mortality is the proportion of total deaths from the rankable causes. This maps directly to the rankings such that, within a given year or population group, the causes with the highest rankings also have the highest proportion of total deaths. When making comparisons over time, however, note that the rank of a specific cause may remain the same even though the proportion of deaths attributable to that cause may have changed. Similarly, two population groups may have the same rank for a specific cause but different attributable proportions.

This report presents final 2010 data on leading causes of death in the United States by age, sex, race, and Hispanic origin. These data accompany the release of final national mortality statistics for 2010, which are presented in a separate report (3). Further detail beyond that published in this report is provided in leading-cause work tables available from: http://www.cdc.gov/nchs/nvss/mortality_tables.htm. Also presented in this report is the procedure used by NCHS to rank causes of death, along with tables showing causes that are designated as rankable.

# Data and Methods

## Data

Data in this report are based on information from all death certificates filed in the 50 states and the District of Columbia in 2010. Death certificates are generally completed by funeral directors, attending physicians, medical examiners, and coroners. Cause-of-death statistics for 2010 presented in this report are classified in accordance with the 10th revision of the ICD (ICD–10) (4). Discussions of the cause-of-death classification and coding-rule changes in data year 2010 are provided in the Technical Notes at the end of this report.

## Procedures for ranking causes of death

The procedures used by NCHS for ranking causes of death are consistent with the recommendations of the 1951 Public Health Conference on Records and Statistics (2). Causes are ranked according to the number of deaths assigned to rankable causes. The number of deaths is used as the ranking criterion because it most accurately reflects the frequency of cause-specific mortality. Although crude death rates could technically be used as the ranking criterion because the population denominator of each rate is constant across all cause-of-death categories, these rates are less than ideal. Crude death rates are typically expressed per 100,000 population and are

often rounded to one decimal place, reducing the precision of the ranking criterion. This is especially problematic when ranking causes of death for small population subgroups or geographic areas, because it may be impossible to differentiate the ranks for several causes. Age-adjusted death rates should never be used to rank causes of death. The numerical value of the age-adjusted death rate depends on the population age distribution used to standardize the rate (5). Thus, rankings based on age-adjusted death rates will tend to vary depending on which standard is used. For example, when the standard age distribution gives more weight to the older population, the rank of causes of death that primarily affect the older population tends to be higher and the rank of causes that primarily affect the younger population tends to be lower.

The original cause list from which rankable causes of death were selected according to the recommendations of the 1951 conference (2) was the "List of 64 Selected Causes of Death" prepared for use with the sixth revision of ICD. With each subsequent ICD revision, the cause list from which rankable causes are selected has changed to reflect the improved classification system. Developed for use with ICD–10, the "List of 113 Selected Causes of Death" (6) shown in Table A is used to select 50 rankable causes (denoted by #) from which the leading causes presented in Tables 1 and 2 are derived.

Selection of the 50 rankable causes was guided by some basic principles. As in the past, vaguely defined categories were excluded from selection as rankable causes. These included the category "Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified" and all categories beginning with the words "other," "all other," "certain other," or "unspecified." Among the remaining cause-of-death categories, decisions were made to select as rankable the causes of death considered most useful from a public health perspective, with the following condition: Rankable causes must be mutually exclusive. If a category containing subcategories (such as Tuberculosis or Malignant neoplasms) is selected as a rankable cause, its component parts are not selected as rankable. Efforts were also made to maintain historical continuity where possible.

Beginning with 1980 mortality data, NCHS introduced a separate ranking procedure for infant causes of death using a specialized list of infant causes. This was done to include in the rankings causes specific to infancy (especially the perinatal period—the period beginning shortly before and ending shortly after birth) that would otherwise be excluded. The ICD–10 "List of 130 Selected Causes of Infant Death" (6) (Table B) is used to select 71 rankable causes of infant death from which the rankings in Tables 3 and 4 are derived. The same principles for selecting the rankable causes from the "List of 113 Selected Causes of Death" guided the selection of rankable causes from the infant cause list.

## Age groupings

Leading causes of death for those aged 1 year and over are presented in detailed Tables 1 and 2 for the following age categories: 1–4, 5–9, 10–14, 15–19, 20–24, 25–34, 35–44, 45–54, 55–64, 65 and over, 65–74, 75–84, and 85 and over. This set of age categories was adopted in 1999 in response to an increasing number of requests from data users for more age detail, and it represents a substantial expansion from the age categories previously used in these tables to present leading-cause data (7). Leading causes by

**Table A. List of 113 selected causes of death and Enterocolitis due to *Clostridium difficile***

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Number[1] | Cause of death (based on ICD–10, 2004) |
|---|---|
| 1# | Salmonella infections . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A01–A02) |
| 2# | Shigellosis and amebiasis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A03,A06) |
| 3 | Certain other intestinal infections . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(A04,A07–A09) |
| # | Tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A16–A19) |
| 4 | Respiratory tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A16) |
| 5 | Other tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A17–A19) |
| 6# | Whooping cough . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A37) |
| 7# | Scarlet fever and erysipelas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A38,A46) |
| 8# | Meningococcal infection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A39) |
| 9# | Septicemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A40–A41) |
| 10# | Syphilis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A50–A53) |
| 11# | Acute poliomyelitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A80) |
| 12# | Arthropod-borne viral encephalitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A83–A84,A85.2) |
| 13# | Measles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B05) |
| 14# | Viral hepatitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B15–B19) |
| 15# | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B20–B24) |
| 16# | Malaria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B50–B54) |
| 17 | Other and unspecified infectious and parasitic diseases and their sequelae . . . . . . . . . . . . . . . . . . (A00,A05,A20–A36,A42–A44,A48–A49,A54–A79, A81–A82,A85.0–A85.1,A85.8,A86–B04,B06–B09,B25–B49,B55–B99) |
| # | Malignant neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–C97) |
| 18 | Malignant neoplasms of lip, oral cavity and pharynx . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–C14) |
| 19 | Malignant neoplasm of esophagus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C15) |
| 20 | Malignant neoplasm of stomach . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C16) |
| 21 | Malignant neoplasms of colon, rectum and anus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C18–C21) |
| 22 | Malignant neoplasm of liver and intrahepatic bile ducts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C22) |
| 23 | Malignant neoplasm of pancreas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C25) |
| 24 | Malignant neoplasm of larynx . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C32) |
| 25 | Malignant neoplasms of trachea, bronchus and lung . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C33–C34) |
| 26 | Malignant melanoma of skin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C43) |
| 27 | Malignant neoplasm of breast . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C50) |
| 28 | Malignant neoplasm of cervix uteri . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C53) |
| 29 | Malignant neoplasms of corpus uteri and uterus, part unspecified . . . . . . . . . . . . . . . . . . . . . . . . . (C54–C55) |
| 30 | Malignant neoplasm of ovary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C56) |
| 31 | Malignant neoplasm of prostate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C61) |
| 32 | Malignant neoplasms of kidney and renal pelvis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C64–C65) |
| 33 | Malignant neoplasm of bladder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C67) |
| 34 | Malignant neoplasms of meninges, brain and other parts of central nervous system . . . . . . . . . . . . (C70–C72) |
| | Malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . . . . . . . . . . . . . (C81–C96) |
| 35 | Hodgkin's disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C81) |
| 36 | Non-Hodgkin's lymphoma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C82–C85) |
| 37 | Leukemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C91–C95) |
| 38 | Multiple myeloma and immunoproliferative neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C88,C90) |
| 39 | Other and unspecified malignant neoplasms of lymphoid, hematopoietic and related tissue . . . . . . . . . . (C96) |
| 40 | All other and unspecified malignant neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C17,C23–C24,C26–C31,C37–C41, C44–C49,C51–C52,C57–C60,C62–C63,C66,C68–C69,C73–C80,C97) |
| 41# | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . (D00–D48) |
| 42# | Anemias . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (D50–D64) |
| 43# | Diabetes mellitus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E10–E14) |
| # | Nutritional deficiencies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E40–E64) |
| 44 | Malnutrition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E40–E46) |
| 45 | Other nutritional deficiencies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E50–E64) |
| 46# | Meningitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G00,G03) |
| 47# | Parkinson's disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G20–G21) |
| 48# | Alzheimer's disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G30) |
| | Major cardiovascular diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I00–I78) |
| # | Diseases of heart . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I00–I09,I11,I13,I20–I51) |
| 49 | Acute rheumatic fever and chronic rheumatic heart diseases . . . . . . . . . . . . . . . . . . . . . . . . . . (I00–I09) |
| 50 | Hypertensive heart disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I11) |
| 51 | Hypertensive heart and renal disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I13) |
| | Ischemic heart diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I20–I25) |
| 52 | Acute myocardial infarction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I21–I22) |

See footnotes at end of table.

**Table A. List of 113 selected causes of death and Enterocolitis due to *Clostridium difficile*—Con.**

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Number[1] | Cause of death (based on ICD–10, 2004) |
|---|---|
| 53 | Other acute ischemic heart diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I24) |
| | Other forms of chronic ischemic heart disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I20,I25) |
| 54 | Atherosclerotic cardiovascular disease, so described . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I25.0) |
| 55 | All other forms of chronic ischemic heart disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I20,I25.1–I25.9) |
| | Other heart diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I26–I51) |
| 56 | Acute and subacute endocarditis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I33) |
| 57 | Diseases of pericardium and acute myocarditis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I30–I31,I40) |
| 58 | Heart failure . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I50) |
| 59 | All other forms of heart disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I26–I28,I34–I38,I42–I49,I51) |
| 60# | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I10,I12,I15) |
| 61# | Cerebrovascular diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I60–I69) |
| 62# | Atherosclerosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I70) |
| | Other diseases of circulatory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I71–I78) |
| 63# | Aortic aneurysm and dissection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I71) |
| 64 | Other diseases of arteries, arterioles and capillaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I72–I78) |
| 65 | Other disorders of circulatory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I80–I99) |
| # | Influenza and pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J18) |
| 66 | Influenza . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J11) |
| 67 | Pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J12–J18) |
| | Other acute lower respiratory infections . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J20–J22,U04) |
| 68# | Acute bronchitis and bronchiolitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J20–J21) |
| 69 | Other and unspecified acute lower respiratory infection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J22,U04) |
| # | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J40–J47) |
| 70 | Bronchitis, chronic and unspecified . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J40–J42) |
| 71 | Emphysema . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J43) |
| 72 | Asthma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J45–J46) |
| 73 | Other chronic lower respiratory diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J44,J47) |
| 74# | Pneumoconioses and chemical effects . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J60–J66,J68) |
| 75# | Pneumonitis due to solids and liquids . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J69) |
| 76 | Other diseases of respiratory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J00–J06,J30–J39,J67,J70–J98) |
| 77# | Peptic ulcer . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K25–K28) |
| 78# | Diseases of appendix . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K35–K38) |
| 79# | Hernia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K40–K46) |
| # | Chronic liver disease and cirrhosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K70,K73–K74) |
| 80 | Alcoholic liver disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K70) |
| 81 | Other chronic liver disease and cirrhosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K73–K74) |
| 82# | Cholelithiasis and other disorders of gallbladder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K80–K82) |
| # | Nephritis, nephrotic syndrome and nephrosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N00–N07,N17–N19,N25–N27) |
| 83 | Acute and rapidly progressive nephritic and nephrotic syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N00–N01,N04) |
| 84 | Chronic glomerulonephritis, nephritis and nephropathy not specified as acute or chronic, and renal sclerosis unspecified . . . . . . . . . . . (N02–N03,N05–N07,N26) |
| 85 | Renal failure . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N17–N19) |
| 86 | Other disorders of kidney . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N25,N27) |
| 87# | Infections of kidney . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N10–N12,N13.6,N15.1) |
| 88# | Hyperplasia of prostate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N40) |
| 89# | Inflammatory diseases of female pelvic organs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N70–N76) |
| # | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (O00–O99) |
| 90 | Pregnancy with abortive outcome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (O00–O07) |
| 91 | Other complications of pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (O10–O99) |
| 92# | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P00–P96) |
| 93# | Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q00–Q99) |
| 94 | Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . . (R00–R99) |
| 95 | All other diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (residual) |
| # | Accidents (unintentional injuries) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (V01–X59,Y85–Y86) |
| | Transport accidents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (V01–V99,Y85) |
| 96 | Motor vehicle accidents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (V02–V04,V09.0,V09.2,V12–V14,V19.0–V19.2,V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86,V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) |
| 97 | Other land transport accidents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (V01,V05–V06,V09.1,V09.3–V09.9,V10–V11,V15–V18,V19.3,V19.8–V19.9,V80.0–V80.2, V80.6–V80.9,V81.2–V81.9,V82.2–V82.9,V87.9,V88.9,V89.1,V89.3,V89.9) |
| 98 | Water, air and space, and other and unspecified transport accidents and their sequelae . . . . . . . . . . . . . . . . . . . . . . . . (V90–V99,Y85) |

See footnotes at end of table.

**Table A. List of 113 selected causes of death and Enterocolitis due to *Clostridium difficile*—Con.**

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Number[1] | Cause of death (based on ICD–10, 2004) |
|---|---|
| | Nontransport accidents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W00–X59,Y86) |
| 99 | Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W00–W19) |
| 100 | Accidental discharge of firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W32–W34) |
| 101 | Accidental drowning and submersion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W65–W74) |
| 102 | Accidental exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X00–X09) |
| 103 | Accidental poisoning and exposure to noxious substances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X40–X49) |
| 104 | Other and unspecified nontransport accidents and their sequelae . . . . . . . . (W20–W31,W35–W64,W75–W99,X10–X39,X50–X59,Y86) |
| # | Intentional self-harm (suicide) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U03,X60–X84,Y87.0) |
| 105 | Intentional self-harm (suicide) by discharge of firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X72–X74) |
| 106 | Intentional self-harm (suicide) by other and unspecified means and their sequelae . . . . . . . (*U03,X60–X71,X75–X84,Y87.0) |
| # | Assault (homicide) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01–*U02,X85–Y09,Y87.1) |
| 107 | Assault (homicide) by discharge of firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01.4,X93–X95) |
| 108 | Assault (homicide) by other and unspecified means and their sequelae . . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9,*U02,X85–X92,X96–Y09,Y87.1) |
| 109# | Legal intervention . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y35,Y89.0) |
| | Events of undetermined intent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y10–Y34,Y87.2,Y89.9) |
| 110 | Discharge of firearms, undetermined intent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y22–Y24) |
| 111 | Other and unspecified events of undetermined intent and their sequelae . . . . . . . (Y10–Y21,Y25–Y34,Y87.2,Y89.9) |
| 112# | Operations of war and their sequelae . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y36,Y89.1) |
| 113# | Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y40–Y84,Y88) |
| # | Enterocolitis due to *Clostridium difficile* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A04.7)[2] |

[1]Causes labeled # are ranked to determine leading causes of death for specified population groups.
[2]Included in "Certain other intestinal infections (A04,A07–A09)" shown above.

5-year, 10-year, and selected age groupings are published on the NCHS website at http://www.cdc.gov/nchs/nvss/mortality_tables.htm. In this report, a discussion of leading causes by age uses the following summary age categories: 1–9, 10–24, 25–44, 45–64, 65 and over, and 85 and over. Tables 3 and 4, which present data for infants (under age 1 year), also show leading causes of death for the age subcategories neonatal (under 28 days) and postneonatal (28 days to 11 months).

The age grouping used when ranking causes of death can have an impact on the rankings assigned to any particular age (8). For example, in 2010, the rankings for the 10 leading causes of death for a 45-year-old male were slightly different depending on whether the ranking was based on the age group 45–49 or 45–54. To illustrate, the category Viral hepatitis was not ranked among the 10 leading causes for men aged 45–49, but it was ranked 10th for men aged 45–54. Assault (homicide) was ranked ninth for men aged 45–49, but it was not ranked in the top 10 for men aged 45–54. Each aggregation of age resulted in a different understanding of the relative importance of Viral hepatitis and homicide for those at or near age 45.

## Data by race and Hispanic origin

Leading-cause data are presented by race and Hispanic origin, which are reported separately on the death certificate. The race categories presented are: white, black, American Indian or Alaska Native (AIAN), and Asian or Pacific Islander (API). Data shown by race include persons of Hispanic origin. Data shown by Hispanic origin include persons of any race. The Hispanic-origin categories presented are: Hispanic, non-Hispanic white, and non-Hispanic black. Deaths for the AIAN, API, and Hispanic populations are understated to varying degrees because of net misclassification of race and Hispanic origin on the death certificate (see Technical

Notes), so data for these groups should generally be interpreted with caution. However, racial or ethnic misclassification should not have a major impact on the cause-of-death rankings for the race and Hispanic-origin groups, or prevent comparisons of relative mortality burden across groups, because there is no reason to expect that racial or ethnic misclassification varies by cause of death.

## Results

In 2010, the 10 leading causes of death accounted for 75% of all deaths occurring in the United States. The rank order of causes in 2010 remained unchanged from 2009 (9), with two exceptions: Nephritis, nephrotic syndrome and nephrosis (kidney disease) moved up one rank from ninth to eighth, and Influenza and pneumonia moved down from eighth to ninth rank.

The number of deaths due to two causes decreased in 2010 from 2009: Influenza and pneumonia by 6.7%, and Diseases of heart (heart disease) by 0.3%. The number of deaths for each of the other leading causes increased during this period. The largest increases were observed for Alzheimer's disease at 5.7%; Intentional self-harm (suicide), 3.9%; kidney disease, 3.1%; and Accidents (unintentional injuries), 2.4%.

The top two causes, heart disease and Malignant neoplasms (cancer), accounted for 47.5% of all deaths in 2010. Chronic lower respiratory diseases (CLRD) ranked third, Cerebrovascular diseases (stroke) fourth, and unintentional injuries fifth; together, these three causes accounted for 15.7% of all deaths in 2010. Completing the top 10 for 2010 were Alzheimer's disease (6th), Diabetes mellitus (diabetes) (7th), kidney disease (8th), Influenza and pneumonia (9th), and suicide (10th) (Table C). These five causes accounted for 11.8% of deaths in 2010.

**Table B. List of 130 selected causes of infant death**

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Number[1] | Cause of death (based on ICD–10, 2004) |
|---|---|
| | Certain infectious and parasitic diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A00–B99) |
| 1 | Certain intestinal infectious diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A00–A08) |
| 2# | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A09) |
| 3# | Tuberculosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A16–A19) |
| 4# | Tetanus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A33,A35) |
| 5# | Diptheria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A36) |
| 6# | Whooping cough . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A37) |
| 7# | Meningococcal infection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A39) |
| 8# | Septicemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A40–A41) |
| 9# | Congenital syphilis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A50) |
| 10# | Gonococcal infection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A54) |
| | Viral diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A80–B34) |
| 11# | Acute poliomyelitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A80) |
| 12# | Varicella (chickenpox) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B01) |
| 13# | Measles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B05) |
| 14# | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B20–B24) |
| 15# | Mumps . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B26) |
| 16 | Other and unspecified viral diseases . . . . . . . . . . . . . . . . . . . . . . . . . . (A81–B00,B02–B04,B06–B19,B25,B27–B34) |
| 17# | Candidiasis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B37) |
| 18# | Malaria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B50–B54) |
| 19# | Pneumocystosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (B59) |
| 20 | All other and unspecified infectious and parasitic diseases . . . . . . . . . (A20–A32,A38,A42–A49,A51–A53,A55–A79,B35–B36,B38–B49,B55–B58,B60–B99) |
| | Neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–D48) |
| # | Malignant neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–C97) |
| 21 | Hodgkin's disease and non-Hodgkin's lymphomas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C81–C85) |
| 22 | Leukemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C91–C95) |
| 23 | Other and unspecified malignant neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . (C00–C80,C88,C90,C96–C97) |
| 24# | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . . . . . (D00–D48) |
| # | Diseases of the blood and blood-forming organs and certain disorders involving the immune mechanism . . . . . . . . . . . (D50–D89) |
| 25 | Anemias . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (D50–D64) |
| 26 | Hemorrhagic conditions and other diseases of blood and blood-forming organs . . . . . . . . . . . . . . . . . . . . . . . . (D65–D76) |
| 27 | Certain disorders involving the immune mechanism . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (D80–D89) |
| | Endocrine, nutritional and metabolic diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E00–E88) |
| 28# | Short stature, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E34.3) |
| 29# | Nutritional deficiencies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E40–E64) |
| 30# | Cystic fibrosis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E84) |
| 31# | Volume depletion, disorders of fluid, electrolyte and acid-base balance . . . . . . . . . . . . . . . . . . . . . . . . . . (E86–E87) |
| 32 | All other endocrine, nutritional and metabolic diseases . . . . . . . . . . . . (E00–E32,E34.0–E34.2,E34.4–E34.9,E65–E83,E85,E88) |
| | Diseases of the nervous system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G00–G98) |
| 33# | Meningitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G00,G03) |
| 34# | Infantile spinal muscular atrophy, type I (Werdnig-Hoffman) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G12.0) |
| 35# | Infantile cerebral palsy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G80) |
| 36# | Anoxic brain damage, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G93.1) |
| 37 | Other diseases of nervous system . . . . . . . . . . . . . (G04,G06–G11,G12.1–G12.9,G20–G72,G81–G92,G93.0,G93.2–G93.9,G95–G98) |
| 38# | Diseases of the ear and mastoid process . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (H60–H93) |
| # | Diseases of the circulatory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I00–I99) |
| 39 | Pulmonary heart disease and diseases of pulmonary circulation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I26–I28) |
| 40 | Pericarditis, endocarditis and myocarditis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I30,I33,I40) |
| 41 | Cardiomyopathy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I42) |
| 42 | Cardiac arrest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I46) |
| 43 | Cerebrovascular diseases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (I60–I69) |
| 44 | All other diseases of circulatory system . . . . . . . . . . . . (I00–I25,I31,I34–I38,I44–I45,I47–I51,I70–I99) |
| | Diseases of the respiratory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J00–J98,U04) |
| 45# | Acute upper respiratory infections . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J00–J06) |
| # | Influenza and pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J18) |
| 46 | Influenza . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J11) |
| 47 | Pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J12–J18) |
| 48# | Acute bronchitis and acute bronchiolitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J20–J21) |
| 49# | Bronchitis, chronic and unspecified . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J40–J42) |
| 50# | Asthma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J45–J46) |
| 51# | Pneumonitis due to solids and liquids . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J69) |

See footnotes at end of table.

**Table B. List of 130 selected causes of infant death—Con.**

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Number[1] | Cause of death (based on ICD–10, 2004) |
|---|---|
| 52 | Other and unspecified diseases of respiratory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J22,J30–J39,J43–J44,J47–J68,J70–J98,U04) |
| | Diseases of the digestive system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K00–K92) |
| 53# | Gastritis, duodenitis, and noninfective enteritis and colitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K29,K50–K55) |
| 54# | Hernia of abdominal cavity and intestinal obstruction without hernia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K40–K46,K56) |
| 55 | All other and unspecified diseases of digestive system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (K00–K28,K30–K38,K57–K92) |
| | Diseases of the genitourinary system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N00–N95) |
| 56# | Renal failure and other disorders of kidney . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N17–N19,N25,N27) |
| 57 | Other and unspecified diseases of genitourinary system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (N00–N15,N20–N23,N26,N28–N95) |
| | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P00–P96) |
| | Newborn affected by maternal factors and by complications of pregnancy, labor and delivery . . . . . . . . . . . . . . . . . . (P00–P04) |
| 58# | Newborn affected by maternal hypertensive disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P00.0) |
| 59# | Newborn affected by other maternal conditions which may be unrelated to present pregnancy . . . . . . . . . . . . . . . (P00.1–P00.9) |
| # | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P01) |
| 60 | Newborn affected by incompetent cervix . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P01.0) |
| 61 | Newborn affected by premature rupture of membranes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P01.1) |
| 62 | Newborn affected by multiple pregnancy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P01.5) |
| 63 | Newborn affected by other maternal complications of pregnancy . . . . . . . . . . . . . . . . . . . . . . . . . . (P01.2–P01.4,P01.6–P01.9) |
| # | Newborn affected by complications of placenta, cord and membranes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P02) |
| 64 | Newborn affected by complications involving placenta . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P02.0–P02.3) |
| 65 | Newborn affected by complications involving cord . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P02.4–P02.6) |
| 66 | Newborn affected by chorioamnionitis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P02.7) |
| 67 | Newborn affected by other and unspecified abnormalities of membranes . . . . . . . . . . . . . . . . . . . . . . . . . . (P02.8–P02.9) |
| 68# | Newborn affected by other complications of labor and delivery . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P03) |
| 69# | Newborn affected by noxious influences transmitted via placenta or breast milk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P04) |
| | Disorders related to length of gestation and fetal malnutrition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P05–P08) |
| 70# | Slow fetal growth and fetal malnutrition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P05) |
| # | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P07) |
| 71 | Extremely low birth weight or extreme immaturity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P07.0,P07.2) |
| 72 | Other low birth weight or preterm . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P07.1,P07.3) |
| 73# | Disorders related to long gestation and high birth weight . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P08) |
| 74# | Birth trauma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P10–P15) |
| # | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P20–P21) |
| 75 | Intrauterine hypoxia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P20) |
| 76 | Birth asphyxia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P21) |
| 77# | Respiratory distress of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P22) |
| | Other respiratory conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P23–P28) |
| 78# | Congenital pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P23) |
| 79# | Neonatal aspiration syndromes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P24) |
| 80# | Interstitial emphysema and related conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . (P25) |
| 81# | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P26) |
| 82# | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P27) |
| 83# | Atelectasis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P28.0–P28.1) |
| 84 | All other respiratory conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P28.2–P28.9) |
| | Infections specific to the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P35–P39) |
| 85# | Bacterial sepsis of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P36) |
| 86# | Omphalitis of newborn with or without mild hemorrhage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P38) |
| 87 | All other infections specific to the perinatal period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P35,P37,P39) |
| | Hemorrhagic and hematological disorders of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P50–P61) |
| 88# | Neonatal hemorrhage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P50–P52,P54) |
| 89# | Hemorrhagic disease of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P53) |
| 90# | Hemolytic disease of newborn due to isoimmunization and other perinatal jaundice . . . . . . . . . . . . . . . . . . . . . (P55–P59) |
| 91# | Hematological disorders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P60–P61) |
| 92# | Syndrome of infant of a diabetic mother and neonatal diabetes mellitus . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P70.0–P70.2) |
| 93# | Necrotizing enterocolitis of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P77) |
| 94# | Hydrops fetalis not due to hemolytic disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P83.2) |
| 95 | Other perinatal conditions . . . . . . . . . . . . . . . . . . . . . . . . . . . (P29,P70.3–P70.9,P71–P76,P78–P81,P83.0–P83.1,P83.3–P83.9,P90–P96) |
| # | Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q00–Q99) |
| 96 | Anencephaly and similar malformations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q00) |
| 97 | Congenital hydrocephalus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q03) |
| 98 | Spina bifida . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q05) |
| 99 | Other congenital malformations of nervous system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q01–Q02,Q04,Q06–Q07) |

See footnotes at end of table.

**Table B. List of 130 selected causes of infant death—Con.**

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Number[1] | Cause of death (based on ICD–10, 2004) |
|---|---|
| 100 | Congenital malformations of heart . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q20–Q24) |
| 101 | Other congenital malformations of circulatory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q25–Q28) |
| 102 | Congenital malformations of respiratory system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q30–Q34) |
| 103 | Congenital malformations of digestive system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q35–Q45) |
| 104 | Congenital malformations of genitourinary system . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q50–Q64) |
| 105 | Congenital malformations and deformations of musculoskeletal system, limbs and integument . . . . . . . . . . . . . . . . . . . . (Q65–Q85) |
| 106 | Down's syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(Q90) |
| 107 | Edward's syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q91.0–Q91.3) |
| 108 | Patau's syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q91.4–Q91.7) |
| 109 | Other congenital malformations and deformations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(Q10–Q18,Q86–Q89) |
| 110 | Other chromosomal abnormalities, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q92–Q99) |
| | Symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (R00–R99) |
| 111# | Sudden infant death syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (R95) |
| 112 | Other symptoms, signs and abnormal clinical and laboratory findings, not elsewhere classified . . . . . . . . . . (R00–R53,R55–R94,R96–R99) |
| 113 | All other diseases (residual) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .(F01–F99,H00–H57,L00–M99) |
| | External causes of mortality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01,V01–Y84) |
| # | Accidents (unintentional injuries) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (V01–X59) |
| | Transport accidents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (V01–V99) |
| 114 | Motor vehicle accidents . . . . . . . . . . . . . . . . . . . . (V02–V04,V09.0,V09.2,V12–V14,V19.0–V19.2,V19.4–V19.6,V20–V79,V80.3–V80.5, V81.0–V81.1,V82.0–V82.1,V83–V86,V87.0–V87.8,V88.0–V88.8,V89.0,V89.2) |
| 115 | Other and unspecified transport accidents . . . . . . . . . . . . . . . . . . . . (V01,V05–V06,V09.1,V09.3–V09.9,V10–V11,V15–V18,V19.3,V19.8–V19.9, V80.0–V80.2,V80.6–V80.9,V81.2–V81.9,V82.2–V82.9,V87.9,V88.9,V89.1,V89.3,V89.9,V90–V99) |
| 116 | Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W00–W19) |
| 117 | Accidental discharge of firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W32–W34) |
| 118 | Accidental drowning and submersion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W65–W74) |
| 119 | Accidental suffocation and strangulation in bed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W75) |
| 120 | Other accidental suffocation and strangulation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (W76–W77,W81–W84) |
| 121 | Accidental inhalation and ingestion of food or other objects causing obstruction of respiratory tract . . . . . . . . . . . . . (W78–W80) |
| 122 | Accidents caused by exposure to smoke, fire and flames . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X00–X09) |
| 123 | Accidental poisoning and exposure to noxious substances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X40–X49) |
| 124 | Other and unspecified accidents . . . . . . . . . . . . . . . . . . . . . (W20–W31,W35–W64,W85–W99,X10–X39,X50–X59) |
| # | Assault (homicide) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01,X85–Y09) |
| 125 | Assault (homicide) by hanging, strangulation and suffocation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (X91) |
| 126 | Assault (homicide) by discharge of firearms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01.4,X93–X95) |
| 127 | Neglect, abandonment and other maltreatment syndromes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y06–Y07) |
| 128 | Assault (homicide) by other and unspecified means . . . . . . . . . . (*U01.0–*U01.3,*U01.5–*U01.9,X85–X90,X92,X96–Y05,Y08–Y09) |
| 129# | Complications of medical and surgical care . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y40–Y84) |
| 130 | Other external causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Y10–Y36) |

[1]Causes labeled # are ranked to determine leading causes of infant death for specified population groups.

## Differences by sex

Some similarities were observed in the ranking of certain causes of death among men and women in 2010. For both populations, heart disease and cancer ranked as the first and second leading causes of death, respectively (Figure 1 and Table 1). These two causes accounted for 49.4% of all deaths to men and 45.6% of all deaths to women in 2010. Other causes with an identical rank for both sexes in 2010 were CLRD (the fourth leading cause) and kidney disease (ranked ninth).

Men and women diverge in the ranking of other causes of death. In 2010, unintentional injuries were the third leading cause of death for males, accounting for 6.2% of deaths in this group, but the sixth leading cause for females, accounting for 3.6% of deaths (Figure 1 and Table 1). Stroke and diabetes ranked fifth and sixth, respectively, for males in 2010 but ranked third and seventh, respectively, for females. Women had a higher relative burden of mortality from stroke than men. In 2010, stroke accounted for 6.2% of all deaths to women but 4.2%

of all deaths to men. Both groups had the same relative burden of mortality from diabetes (approximately 3.0%), despite the difference in rank. Suicide ranked seventh for males, but it was not ranked among the 10 leading causes for females. Alzheimer's disease ranked eighth for males, accounting for 2.1% of deaths, but ranked fifth for females, accounting for 4.7% of deaths. Influenza and pneumonia ranked 10th for males, accounting for 1.9% of deaths, and 8th for females, accounting for 2.1% of deaths. Septicemia ranked 10th for females but was not ranked among the top 10 causes of death for males.

In 2010 compared with 2009 (9), no changes occurred in the rank order of the 10 leading causes of death among women. However, among men, Alzheimer's disease moved up from 10th to 8th rank, and Influenza and pneumonia moved down from 8th rank to become the 10th leading cause of death.

## Differences by age

In 2010, the leading cause of death varied by age group (Figure 2). The leading cause of death for the population aged 1–44

**Table C. Deaths and percentage of total deaths for the 10 leading causes of death: United States, 2009–2010**

[An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Cause of death (based on ICD–10, 2004) | Rank[1] | 2010 Deaths | 2010 Percent of total deaths | 2009 Deaths | 2009 Percent of total deaths |
|---|---|---|---|---|---|
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | . . . | 2,468,435 | 100.0 | 2,437,163 | 100.0 |
| Diseases of heart . . . . . . . . . . . . . . . . . . . . . . . .(I00–I09,I11,I13,I20–I51) | 1 | 597,689 | 24.2 | 599,413 | 24.6 |
| Malignant neoplasms . . . . . . . . . . . . . . . . . . . . . . . . . . . . (C00–C97) | 2 | 574,743 | 23.3 | 567,628 | 23.3 |
| Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . . . . . .(J40–J47) | 3 | 138,080 | 5.6 | 137,353 | 5.6 |
| Cerebrovascular diseases . . . . . . . . . . . . . . . . . . . . . . . . . . (I60–I69) | 4 | 129,476 | 5.2 | 128,842 | 5.3 |
| Accidents (unintentional injuries) . . . . . . . . . . . . . . . . .(V01–X59,Y85–Y86) | 5 | 120,859 | 4.9 | 118,021 | 4.8 |
| Alzheimer's disease . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (G30) | 6 | 83,494 | 3.4 | 79,003 | 3.2 |
| Diabetes mellitus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (E10–E14) | 7 | 69,071 | 2.8 | 68,705 | 2.8 |
| Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 8 | 50,476 | 2.0 | 48,935 | 2.0 |
| Influenza and pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . .(J09–J18) | 9 | 50,097 | 2.0 | 53,692 | 2.2 |
| Intentional self-harm (suicide) . . . . . . . . . . . . . . . . .(*U03,X60–X84,Y87.0) | 10 | 38,364 | 1.6 | 36,909 | 1.5 |

. . . Category not applicable.
[1]Based on number of deaths.

was unintentional injuries. The relative burden of mortality from this cause was far greater at younger ages, accounting for 32.4% of all deaths in the population aged 1–9, 40.7% of deaths among ages 10–24, and 26.2% of deaths among ages 25–44. In contrast, unintentional injuries was the third leading cause of death for the population aged 45–64 (6.8% of deaths), the ninth leading cause for ages 65 and over (2.3% of deaths), and the eighth leading cause for ages 85 and over (2.4% of deaths). For the population aged 45–64, cancer was the leading cause of death, accounting for 32.3% of deaths. It was the second leading cause for the populations aged 65

and over (22.1% of deaths), 25–44 (13.7% of deaths), 85 and over (12.4% of deaths), and 1–9 (11.8% of deaths). Cancer was the fourth leading cause for the population aged 10–24 (6.4% of deaths). Generally, the relative burden of mortality for heart disease was higher at older age groups. For the population aged 65 and over, heart disease was the leading cause of death, accounting for 26.5% of deaths. It was also the leading cause of death for ages 85 and over, accounting for 30.8% of deaths. However, it was the fifth leading cause for the populations aged 1–9 (3.4% of deaths) and 10–24 (3.5% of deaths). Heart disease was the third leading cause



NOTES: CLRD is Chronic lower respiratory diseases. Values show percentage of total deaths.
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 1. Percent distribution of the 10 leading causes of death, by sex: United States, 2010**



**Figure 2. Percent distribution of the 10 leading causes of death, by age group: United States, 2010**

Table D. Deaths and percentage of total deaths for the 10 leading causes of death, by race: United States, 2010

[Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Cause of death (based on ICD–10, 2004) | White | | | Black | | | American Indian or Alaska Native | | | Asian or Pacific Islander | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rank[1] | Deaths | Percent of total deaths | Rank[1] | Deaths | Percent of total deaths | Rank[1] | Deaths | Percent of total deaths | Rank[1] | Deaths | Percent of total deaths |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . . | . . . | 2,114,749 | 100.0 | . . . | 286,959 | 100.0 | . . . | 15,565 | 100.0 | . . . | 51,162 | 100.0 |
| Diseases of heart . . . . . . . . . (I00–I09,I11,I13,I20–I51) | 1 | 514,323 | 24.3 | 1 | 69,083 | 24.1 | 2 | 2,793 | 17.9 | 2 | 11,490 | 22.5 |
| Malignant neoplasms . . . . . . . . . . . . . . . . (C00–C97) | 2 | 491,686 | 23.3 | 2 | 65,930 | 23.0 | 1 | 2,962 | 19.0 | 1 | 14,165 | 27.7 |
| Chronic lower respiratory diseases . . . . . . . . (J40–J47) | 3 | 127,176 | 6.0 | 7 | 8,715 | 3.0 | 6 | 702 | 4.5 | 7 | 1,487 | 2.9 |
| Cerebrovascular diseases . . . . . . . . . . . . . (I60–I69) | 4 | 109,119 | 5.2 | 3 | 15,965 | 5.6 | 7 | 559 | 3.6 | 3 | 3,833 | 7.5 |
| Accidents (unintentional injuries) . . . . (V01–X59,Y85–Y86) | 5 | 104,945 | 5.0 | 5 | 12,069 | 4.2 | 3 | 1,701 | 10.9 | 4 | 2,144 | 4.2 |
| Alzheimer's disease . . . . . . . . . . . . . . . . . . . (G30) | 6 | 76,928 | 3.6 | 10 | 5,220 | 1.8 | 11 | 264 | 1.7 | 9 | 1,082 | 2.1 |
| Diabetes mellitus . . . . . . . . . . . . . . . . . (E10–E14) | 7 | 54,250 | 2.6 | 4 | 12,126 | 4.2 | 4 | 857 | 5.5 | 5 | 1,838 | 3.6 |
| Influenza and pneumonia . . . . . . . . . . . . . . (J09–J18) | 8 | 43,296 | 2.0 | 12 | 4,936 | 1.7 | 10 | 326 | 2.1 | 6 | 1,539 | 3.0 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . . . (N00–N07,N17–N19,N25–N27) | 9 | 40,205 | 1.9 | 6 | 8,841 | 3.1 | 9 | 339 | 2.2 | 8 | 1,091 | 2.1 |
| Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 10 | 34,690 | 1.6 | 16 | 2,144 | 0.7 | 8 | 469 | 3.0 | 10 | 1,061 | 2.1 |
| Chronic liver disease and cirrhosis . . . . . (K70,K73–K74) | 11 | 28,014 | 1.3 | 15 | 2,635 | 0.9 | 5 | 787 | 5.1 | 13 | 467 | 0.9 |
| Septicemia . . . . . . . . . . . . . . . . . . . . (A40–A41) | 12 | 27,985 | 1.3 | 9 | 6,001 | 2.1 | 13 | 244 | 1.6 | 12 | 582 | 1.1 |
| Assault (homicide) . . . . . . . . (*U01–*U02,X85–Y09,Y87.1) | 18 | 7,863 | 0.4 | 8 | 7,818 | 2.7 | 12 | 257 | 1.7 | 17 | 321 | 0.6 |

. . . Category not applicable.

[1]Based on number of deaths. Ranks above 10 are provided for informational purposes when a cause is among the top 10 for at least one of the groups being compared.

of death for the population aged 25–44 (12.3% of deaths), and the second leading cause for those aged 45–64 (21.2% of deaths).

Other patterns in the leading causes of death were observed by age group (Figure 2). Generally, for younger age groups, external causes accounted for more deaths than other causes whereas for older age groups, chronic diseases were far more prevalent than other causes. For the population aged 1–44, homicide and suicide were important causes of death: Homicide was the third leading cause of death for ages 10–24 (14.9% of deaths), the fourth leading cause for ages 1–9 (7.5% of deaths), and the fifth leading cause for ages 25–44 (6.0% of deaths). It was not among the 10 leading causes for the population aged 45 and over. Suicide was the second leading cause of death for the population aged 10–24 (15.0% of deaths) and the fourth leading cause for those aged 25–44 (11.0% of deaths). In contrast, it was the eighth leading cause for those aged 45–64 (3.1% of deaths) and was not among the 10 leading causes for the populations aged 65 and over or 85 and over. Congenital malformations, deformations and chromosomal abnormalities (congenital malformations) was more prevalent at the youngest ages. It was the third leading cause for ages 1–9 (10.1% of deaths) and the sixth leading cause for ages 10–24 (1.7% of deaths), but it was not among the 10 leading causes for the population aged 25 and over. Additional causes consistently ranking among the 10 leading causes for those aged 1–44 include stroke, Influenza and pneumonia, and diabetes. Chronic liver disease and cirrhosis, and Human immunodeficiency virus disease (HIV disease), were among the leading causes of death for those aged 25–44.

For the population aged 45 and over, CLRD and stroke were major causes of death. CLRD was the third leading cause of death for ages 65 and over (6.6% of deaths), the fourth leading cause for ages 45–64 (3.8% of deaths), and the fifth leading cause for ages 85 and over (5.0% of deaths). In contrast, it ranked ninth for the population

aged 1–9 (1.7% of deaths), eighth for those aged 10–24 (0.7% of deaths), and was not a top 10 cause of death for those aged 25–44. Stroke was the third leading cause for ages 85 and over (7.1% of deaths) and the fourth leading cause for ages 65 and over (6.1% of deaths). However, it was the seventh leading cause for the populations aged 45–64 (3.4% of deaths) and 10–24 (0.7% of deaths), and the eighth leading cause for the populations aged 25–44 (2.2% of deaths) and 1–9 (1.5% of deaths). Alzheimer's disease was prevalent at the oldest ages, ranking fourth for those aged 85 and over (7.1% of deaths) and fifth for those aged 65 and over (4.6% of deaths). It was not one of the 10 leading causes for the population aged 64 and under. Additional leading causes more prevalent among the population aged 45 and over were diabetes, kidney disease, Chronic liver disease and cirrhosis, and Influenza and pneumonia.

## Differences by race

Table D shows variation across the four major race groups in the 10 leading causes of death in 2010. The four groups shared seven of the leading causes in common but had different relative disease burden. Heart disease was the first leading cause of death for the white and black populations, but it was the second leading cause for the AIAN and API populations. As measured by cause-specific percentage of total deaths within each population, the relative burden of mortality from heart disease was 17.9% in the AIAN population compared with 24.3% in the white population, 24.1% in the black population, and 22.5% in the API population (Table D). Cancer was the first leading cause of death for the AIAN and API populations, but the second leading cause for the black and white groups. Cancer accounted for 27.7% of all deaths in the API population, 23.3% in the white population, 23.0% in the black population, and 19.0% in the AIAN population. CLRD ranked third for

the white population, accounting for 6.0% of deaths in this group; sixth for the AIAN population (4.5% of deaths); and seventh for the black and API populations (3.0% and 2.9% of deaths, respectively). Stroke, unintentional injuries, diabetes, and kidney disease also ranked among the top 10 causes of death for each race group. Stroke ranked fourth for the white population but third for the black and API populations, and seventh for the AIAN population. The percentage of deaths attributable to stroke was highest for the API population (7.5% of all deaths) and lowest for the AIAN population (3.6% of deaths). Unintentional injuries ranked fifth for the white and black populations (5.0% and 4.2% of deaths, respectively), fourth for the API population (4.2% of deaths), and third for the AIAN population (10.9% of deaths). Diabetes ranked fourth for the AIAN and black populations, accounting for 5.5% and 4.2% of deaths, respectively; fifth for the API population (3.6% of deaths); and seventh for the white population (2.6% of deaths). Kidney disease ranked ninth for the white and AIAN populations, but sixth for the black population and eighth for the API population. Kidney disease accounted for 3.1% of deaths in the black population, 2.2% in the API population, 2.1% in the AIAN population, and 1.9% in the white population.

Some of the leading causes were shared by some groups but not by others. Alzheimer's disease ranked 6th for the white population, 9th for the API population, and 10th for the black population, but was not among the top 10 for the AIAN population. Influenza and pneumonia ranked 6th for the API population, 8th for the white population, and 10th for the AIAN population, but was not ranked in the 10 leading causes of death for the black population. Similarly, suicide was not ranked in the top 10 for the black population but was among the 10 leading causes for the other three groups: 8th for the AIAN population and 10th for the white and API populations.

Furthermore, at least one of the 10 leading causes was unique to each of two groups. For the AIAN population, Chronic liver disease and cirrhosis ranked 5th but was not ranked in the top 10 for the other three race groups. For the black population, homicide ranked 8th and Septicemia 9th, but these causes were not ranked among the top 10 for the other race groups.

The rank order of several leading causes changed in 2010 from 2009 (9). For the black population, diabetes and unintentional injuries switched ranks to become the 4th and 5th leading causes, respectively. Alzheimer's disease and HIV disease also switched ranks in 2010, such that HIV disease is no longer among the top 10 causes of death for the black population. Alzheimer's disease became the 10th leading cause for this group. For the AIAN population, cancer switched ranks with heart disease, becoming the first and second leading causes of death, respectively. Kidney disease moved up from 10th to 9th rank for this group, and Influenza and pneumonia moved down from 9th to 10th rank.

## Differences by Hispanic origin

Table E and Figure 3 contrast the 10 leading causes of death for the Hispanic, non-Hispanic white, and non-Hispanic black populations in 2010. For the Hispanic population, cancer ranked first and heart disease second. In contrast, heart disease ranked first and cancer second for the non-Hispanic white and non-Hispanic black populations. The relative burden of both causes was lowest for the Hispanic population, in which cancer accounted for 21.5% of all deaths and heart disease for 20.8%. Cancer accounted for 23.4% and 23.0% of deaths in the non-Hispanic white and non-Hispanic black populations, respectively. Heart disease accounted for 24.6% of deaths in the non-Hispanic white population and 24.1% in the

Table E. Deaths and percentage of total deaths for the 10 leading causes of death, by Hispanic origin and race for non-Hispanic population: United States, 2010

[Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Cause of death (based on ICD–10, 2004) | Hispanic | | | Non-Hispanic white | | | Non-Hispanic black | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank[1] | Deaths | Percent of total deaths | Rank[1] | Deaths | Percent of total deaths | Rank[1] | Deaths | Percent of total deaths |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . | . . . | 144,490 | 100.0 | . . . | 1,969,916 | 100.0 | . . . | 283,438 | 100.0 |
| Malignant neoplasms . . . . . . . . . . . . . . . (C00–C97) | 1 | 31,119 | 21.5 | 2 | 460,567 | 23.4 | 2 | 65,276 | 23.0 |
| Diseases of heart . . . . . . . . . (I00–I09,I11,I13,I20–I51) | 2 | 30,006 | 20.8 | 1 | 483,973 | 24.6 | 1 | 68,215 | 24.1 |
| Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 3 | 10,476 | 7.3 | 5 | 94,420 | 4.8 | 5 | 11,853 | 4.2 |
| Cerebrovascular diseases . . . . . . . . . . . . . . (I60–I69) | 4 | 7,274 | 5.0 | 4 | 101,849 | 5.2 | 3 | 15,833 | 5.6 |
| Diabetes mellitus . . . . . . . . . . . . . . . . . (E10–E14) | 5 | 6,556 | 4.5 | 7 | 47,746 | 2.4 | 4 | 11,996 | 4.2 |
| Chronic liver disease and cirrhosis . . . . (K70,K73–K74) | 6 | 4,348 | 3.0 | 12 | 23,655 | 1.2 | 15 | 2,601 | 0.9 |
| Chronic lower respiratory diseases . . . . . . . (J40–J47) | 7 | 4,172 | 2.9 | 3 | 122,887 | 6.2 | 7 | 8,614 | 3.0 |
| Alzheimer's disease . . . . . . . . . . . . . . . . . (G30) | 8 | 3,427 | 2.4 | 6 | 73,502 | 3.7 | 10 | 5,169 | 1.8 |
| Nephritis, nephrotic syndrome and nephrosis . . . . . . . . . . (N00–N07,N17–N19,N25–N27) | 9 | 3,252 | 2.3 | 9 | 36,963 | 1.9 | 6 | 8,769 | 3.1 |
| Influenza and pneumonia . . . . . . . . . . . . . (J10–J18) | 10 | 3,025 | 2.1 | 8 | 40,244 | 2.0 | 12 | 4,854 | 1.7 |
| Assault (homicide) . . . . . . (*U01–*U02,X85–Y09,Y87.1) | 11 | 2,890 | 2.0 | 22 | 5,035 | 0.3 | 8 | 7,679 | 2.7 |
| Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 12 | 2,661 | 1.8 | 10 | 32,010 | 1.6 | 16 | 2,091 | 0.7 |
| Septicemia . . . . . . . . . . . . . . . . . . . . . (A40–A41) | 14 | 2,035 | 1.4 | 11 | 25,951 | 1.3 | 9 | 5,958 | 2.1 |

. . . Category not applicable.
[1]Based on number of deaths. Ranks above 10 are provided for informational purposes when a cause is among the top 10 for at least one of the groups being compared.

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013    13



NOTE: CLRD is Chronic lower respiratory diseases. Values show percentage of total deaths. Deaths for the Hispanic population are underreported; see Technical Notes.
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Figure 3. Percent distribution of the 10 leading causes of death, by race and Hispanic origin: United States, 2010**

non-Hispanic black population. Unintentional injuries ranked third for the Hispanic population, accounting for 7.3% of deaths, but fifth for the non-Hispanic white (4.8% of deaths) and non-Hispanic black (4.2% of deaths) populations. The fourth-ranked cause for the Hispanic and non-Hispanic white populations was stroke, which ranked third for the non-Hispanic black population. Diabetes ranked fifth for the Hispanic population (4.5% of deaths), fourth for the non-Hispanic black population (4.2% of deaths), and seventh for the non-Hispanic white population (2.4% of deaths). These five causes together accounted for 59.1% of deaths in the Hispanic population.

Chronic liver disease and cirrhosis was unique as a leading cause of death for the Hispanic population; it ranked sixth for this group but was not among the 10 leading causes of death for the non-Hispanic white and non-Hispanic black populations. CLRD ranked much higher for the non-Hispanic white population (third) than for the non-Hispanic black and Hispanic populations (both seventh). Alzheimer's disease ranked 8th for the Hispanic population, 6th for the non-Hispanic white population, and 10th for the non-Hispanic black population. Kidney disease was the ninth leading cause for the Hispanic (2.3% of deaths) and non-Hispanic white (1.9% of deaths) populations, but was sixth among leading causes for the non-Hispanic black population (3.1% of deaths). Influenza and pneumonia ranked 10th for the Hispanic population and 8th for the non-Hispanic white population, but it was not among the 10 leading causes of death for the non-Hispanic black population.

Causes of death that ranked among the 10 leading causes for the non-Hispanic white and non-Hispanic black groups but not for the Hispanic group were homicide, which ranked 8th for the non-Hispanic black population; suicide, which ranked 10th for the non-Hispanic white population; and Septicemia, which ranked 9th for the non-Hispanic black population.

Some causes changed rank in 2010 from 2009 (9). For the Hispanic population, Alzheimer's disease rose into the top 10, becoming the 8th leading cause of death in 2010. Influenza and pneumonia moved down from 8th to 10th rank. Homicide, the 9th leading cause in 2009, dropped out of the top 10 list in 2010, and kidney disease moved up from 10th to 9th place. For the non-Hispanic black population, Alzheimer's disease became the 10th leading cause of death, replacing HIV disease, which dropped out of the top 10 list in 2010.

## Leading causes of infant death

The leading cause of infant death in 2010 was congenital malformations, which accounted for 20.8% of all infant deaths (Table F). The second leading cause was Disorders related to short gestation and low birth weight, not elsewhere classified (16.9% of deaths). The third leading cause was Sudden infant death syndrome (SIDS) (8.4% of deaths), and the fourth leading cause was Newborn affected by maternal complications of pregnancy (6.3% of deaths). Unintentional injuries ranked fifth and accounted for 4.5% of deaths. In 2010, 56.9% of infant deaths were attributable to these five leading causes. Other leading causes in 2010 were Newborn affected by complications of placenta, cord and membranes (ranked 6th); Bacterial sepsis of newborn (7th); Respiratory distress of newborn (8th); Diseases of the circulatory system (9th); and Necrotizing enterocolitis of newborn (10th). In all, these 10 leading causes of infant death accounted for 69.5% of all infant deaths.

**Table F. Deaths and percentage of total deaths for the 10 leading causes of infant death: United States, 2009–2010**

| Cause of death (based on *International Classification of Diseases, Tenth Revision*, Second Edition, 2004) | 2010 | | | 2009 | | |
|---|---|---|---|---|---|---|
| | Rank[1] | Deaths | Percent of total deaths | Rank[1] | Deaths | Percent of total deaths |
| All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | . . . | 24,586 | 100.0 | . . . | 26,412 | 100.0 |
| Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . . . . . . . . . . . . . . (Q00–Q99) | 1 | 5,107 | 20.8 | 1 | 5,319 | 20.1 |
| Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . . . . . (P07) | 2 | 4,148 | 16.9 | 2 | 4,538 | 17.2 |
| Sudden infant death syndrome . . . . . . . . . . . . . . . . . . . . . . (R95) | 3 | 2,063 | 8.4 | 3 | 2,226 | 8.4 |
| Newborn affected by maternal complications of pregnancy . . . . . . . . (P01) | 4 | 1,561 | 6.3 | 4 | 1,608 | 6.1 |
| Accidents (unintentional injuries) . . . . . . . . . . . . . . . . . . . . (V01–X59) | 5 | 1,110 | 4.5 | 5 | 1,181 | 4.5 |
| Newborn affected by complications of placenta, cord and membranes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P02) | 6 | 1,030 | 4.2 | 6 | 1,064 | 4.0 |
| Bacterial sepsis of newborn . . . . . . . . . . . . . . . . . . . . . . . . (P36) | 7 | 583 | 2.4 | 7 | 652 | 2.5 |
| Respiratory distress of newborn . . . . . . . . . . . . . . . . . . . . . . (P22) | 8 | 514 | 2.1 | 8 | 595 | 2.3 |
| Diseases of the circulatory system . . . . . . . . . . . . . . . . . . . . (I00–I99) | 9 | 507 | 2.1 | 9 | 581 | 2.2 |
| Necrotizing enterocolitis of newborn . . . . . . . . . . . . . . . . . . . . (P77) | 10 | 472 | 1.9 | 11 | 484 | 1.8 |

. . . Category not applicable.

[1]Based on number of deaths.

The rank order of the 10 leading causes of death among infants remained the same in 2010 as in 2009 (9), with one exception: Necrotizing enterocolitis of newborn rose into the top 10 list, replacing Neonatal hemorrhage as the 10th leading cause of infant death.

## Neonatal and postneonatal mortality

Differences were evident when comparing leading causes of death in the neonatal (less than 28 days after birth) and postneonatal (from 28 days through 11 months after birth) periods (Table G). Disorders related to short gestation and low birth weight, not elsewhere classified, was the leading cause of neonatal death in 2010. In contrast, SIDS was the leading cause in the postneonatal period. Congenital malformations—the leading cause of infant death overall—ranked second for both neonates and postneonates. The remaining leading causes of neonatal death were characterized by conditions occurring in the perinatal period, whereas in the postneonatal period the remaining leading causes included several conditions prevalent among the general population. These included unintentional injuries, ranked third; homicide, sixth; Septicemia, seventh; and Influenza and pneumonia, eighth.

The rank order of the 10 leading causes of neonatal deaths remained the same in 2010 as in 2009 (9). The rankings for the 10 leading causes of postneonatal deaths also remained unchanged, with two exceptions: Septicemia and Influenza and pneumonia exchanged ranks in 2010 to become the seventh and eighth leading causes, respectively, reversing a 2009 switch in ranks.

Differences in infant mortality, including neonatal and postneonatal mortality, by race and Hispanic origin are detailed in Tables 3 and 4 for further information but are not discussed. Race reported on the death certificate is considered to be fairly accurate for white and black infants; however, both race and Hispanic origin may be misreported for other groups (10–13); see Technical Notes. Consequently, researchers are directed to the report using data from the linked file of live births and infant deaths for better measures of infant mortality by race and Hispanic origin (14).

## Discussion

This report presents leading causes of death in the United States by age, sex, race, and Hispanic origin, and for the infant, neonatal, and postneonatal periods. Cause-of-death ranking is a popular method of presenting mortality statistics and is a useful tool for illustrating the relative burden of cause-specific mortality, but it must be used cautiously with a clear understanding of the limitations underlying the method.

When comparing rankings across groups or over time, careful note should be made of the age distribution of the populations being compared. Leading causes of death for populations with younger age distributions will tend to show higher rankings for causes of death that are prevalent among the young, such as homicide, unintentional injuries, and HIV disease. Leading causes for older populations will tend to show higher rankings for causes that are more prevalent among the elderly, such as Alzheimer's disease, heart disease, cancer, and stroke.

Consideration should also be given to the effects of random variation on cause-of-death rankings. When the number of events is small (perhaps fewer than 100 deaths), estimates of mortality risk are subject to random fluctuations; see Technical Notes. Especially when comparing rankings based on small numbers of deaths between groups or over time, it is important to be aware that differences in relative rankings may be attributable to random variability.

Because the rank order of any particular cause of death will depend on the list of causes from which selection is made and on the rules applied in making the selection, a clearly defined, uniform method for ranking causes of death is vital to maintain consistency in the reporting of leading causes by federal and state agencies. The standard method and cause lists described in this and other publications (1–3,6) provide this needed structure.

**Table G. Deaths and percentage of total deaths for the 10 leading causes of neonatal and postneonatal deaths: United States, 2010**

[Neonatal deaths are those occurring less than 28 days after birth. Postneonatal deaths are those occurring from 28 days through 11 months after birth. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004) | Deaths | Percent of total deaths |
|---|---|---|---|
| | Neonatal | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,188 | 100.0 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . (P07) | 4,063 | 25.1 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . (Q00–Q99) | 3,605 | 22.3 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . . . (P01) | 1,547 | 9.6 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . . . . . . . . . . . . (P02) | 1,015 | 6.3 |
| 5 | Bacterial sepsis of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P36) | 552 | 3.4 |
| 6 | Respiratory distress of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P22) | 497 | 3.1 |
| 7 | Neonatal hemorrhage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P50–P52,P54) | 458 | 2.8 |
| 8 | Necrotizing enterocolitis of newborn . . . . . . . . . . . . . . . . . . . . . . . . . . . (P77) | 409 | 2.5 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . . . . . . . . . (P20–P21) | 300 | 1.9 |
| 10 | Atelectasis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (P28.0–P28.1) | 231 | 1.4 |
| . . . | All other causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (residual) | 3,511 | 21.7 |
| | Postneonatal | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,398 | 100.0 |
| 1 | Sudden infant death syndrome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (R95) | 1,866 | 22.2 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . . . . . . . . . . . . (Q00–Q99) | 1,502 | 17.9 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . . . . . . . . . . . . . . . . . . (V01–X59) | 978 | 11.6 |
| 4 | Diseases of the circulatory system . . . . . . . . . . . . . . . . . . . . . . . . . . . (I00–I99) | 402 | 4.8 |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . (A09) | 300 | 3.6 |
| 6 | Assault (homicide) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (*U01,X85–Y09) | 281 | 3.3 |
| 7 | Septicemia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (A40–A41) | 212 | 2.5 |
| 8 | Influenza and pneumonia . . . . . . . . . . . . . . . . . . . . . . . . . . . . (J09–J18) | 193 | 2.3 |
| 9 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . . . . . (P27) | 90 | 1.1 |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . (P07) | 85 | 1.0 |
| . . . | All other causes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . (residual) | 2,489 | 29.6 |

. . . Category not applicable.
[1]Based on number of deaths.

# References

1. National Office of Vital Statistics. Leading causes of death: United States and each state, 1949. Vital statistics—Special reports, national summaries; vol 36 no 20. Washington, DC: Public Health Service. 1952.

2. National Office of Vital Statistics. Summary report of the third annual meeting of the Public Health Conference on Records and Statistics. Washington, DC: Public Health Service. 1951.

3. Murphy SL, Xu J, Kochanek KD. Deaths: Final data for 2010. National vital statistics reports; vol 61 no 4. Hyattsville, MD: National Center for Health Statistics. 2013. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr61/nvsr61_04.pdf.

4. World Health Organization. International statistical classification of diseases and related health problems, tenth revision (ICD–10). 2nd ed. Geneva, Switzerland. 2004.

5. Anderson RN, Rosenberg HM. Age standardization of death rates: Implementation of the year 2000 standard. National vital statistics reports; vol 47 no 3. Hyattsville, MD: National Center for Health Statistics. 1998. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr47/nvs47_03.pdf.

6. National Center for Health Statistics. NCHS instruction manual, part 9: ICD–10 cause-of-death lists for tabulating mortality statistics. Hyattsville, MD. 2009. Available from: http://www.cdc.gov/nchs/data/dvs/Part9InstructionManual2009.pdf.

7. Murphy SL. Deaths: Final data for 1998. National vital statistics reports; vol 48 no 11. Hyattsville, MD: National Center for Health Statistics. 2000. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr48/nvs48_11.pdf.

8. Gardner P, Rosenberg HM, Wilson RW. Leading causes of death by age, sex, race, and Hispanic origin: United States, 1992. National Center for Health Statistics. Vital Health Stat 20(29). 1996. Available from: http://www.cdc.gov/nchs/data/series/sr_20/sr20_029.pdf.

9. Heron M. Deaths: Leading causes for 2009. National vital statistics reports; vol 61 no 7. Hyattsville, MD: National Center for Health Statistics. 2012. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr61/nvsr61_07.pdf.

10. Rosenberg HM, Maurer JD, Sorlie PD, et al. Quality of death rates by race and Hispanic origin: A summary of current research, 1999. National Center for Health Statistics. Vital Health Stat 2(128). 1999. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_128.pdf.

11. Sorlie PD, Rogot E, Johnson NJ. Validity of demographic characteristics on the death certificate. Epidemiology 3(2):181–4. 1992.

12. Arias E, Schauman WS, Eschbach K, et al. The validity of race and Hispanic origin reporting on death certificates in the United States. Vital Health Stat 2(148). 2008. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_148.pdf.

13. Arias E, Eschbach K, Schauman WS, Backlund EL, Sorlie PD. The Hispanic mortality advantage and ethnic misclassification on U.S. death certificates. Am J Public Health 100(Suppl 1):S171–7. 2010.

14. Mathews TJ, MacDorman MF. Infant mortality statistics from the 2009 period linked birth/infant death data set. National vital

statistics reports; vol 61 no 8. Hyattsville, MD: National Center for Health Statistics. 2013. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr61/nvsr61_08.pdf.

15. National Center for Health Statistics. Report of the Panel to Evaluate the U.S. Standard Certificates. Hyattsville, MD. 2000. Available from: http://www.cdc.gov/nchs/data/dvs/panelreport_acc.pdf.

16. National Center for Health Statistics. 2003 revision of the U.S. Standard Certificate of Death. Hyattsville, MD. 2003. Available from: http://www.cdc.gov/nchs/data/dvs/DEATH11-03final-acc.pdf.

17. Tolson GC, Barnes JM, Gay GA, Kowaleski JL. The 1989 revision of the U.S. standard certificates and reports. National Center for Health Statistics. Vital Health Stat 4(28). 1991. Available from: http://www.cdc.gov/nchs/data/series/sr_04/sr04_028.pdf.

18. National Center for Health Statistics. Vital Statistics of the United States, 1989. Vol II, Mortality, part A. Technical appendix. Washington, DC: Public Health Service. 1993. Available from: http://www.cdc.gov/nchs/data/vsus/mort89_2a.pdf.

19. National Center for Health Statistics. NCHS instruction manual, part 2a: Instructions for classifying the underlying cause of death. Hyattsville, MD: Public Health Service. Published annually. Available from: http://www.cdc.gov/nchs/nvss/instruction_manuals.htm.

20. National Center for Health Statistics. NCHS instruction manual, part 2b: Instructions for classifying multiple causes of death.. Hyattsville, MD: Public Health Service. Published annually. Available from: http://www.cdc.gov/nchs/nvss/instruction_manuals.htm.

21. National Center for Health Statistics. NCHS instruction manual, part 2e: Nonindexed terms, standard abbreviations, and state geographic codes used in mortality data classification. Hyattsville, MD: Public Health Service. Published annually. Available from: http://www.cdc.gov/nchs/nvss/instruction_manuals.htm.

22. National Center for Health Statistics. NCHS instruction manual, part 2c: ICD–10 ACME decision tables for classifying underlying causes of death. Hyattsville, MD: Public Health Service. Published annually. Available from: http://www.cdc.gov/nchs/nvss/instruction_manuals.htm.

23. National Center for Health Statistics. NCHS instruction manual, part 2g: Data entry instructions for the Mortality Medical Indexing, Classification, and Retrieval System (MICAR). Hyattsville, MD: Public Health Service. Published annually. Available from: http://www.cdc.gov/nchs/nvss/instruction_manuals.htm.

24. National Center for Health Statistics. NCHS instruction manual, part 2h: Dictionary of valid terms for the Mortality Medical Indexing, Classification, and Retrieval System (MICAR). Hyattsville, MD: Public Health Service. Published annually. Available from: http://www.cdc.gov/nchs/nvss/instruction_manuals.htm.

25. Chamblee RF, Evans MC. TRANSAX: The NCHS system for producing multiple cause-of-death statistics, 1968–78. National Center for Health Statistics. Vital Health Stat 1(20). 1986. Available from: http://www.cdc.gov/nchs/data/series/sr_01/sr01_020acc.pdf.

26. Israel RA, Rosenberg HM, Curtin LR. Analytical potential for multiple cause-of-death data. Am J Epidemiol 124(2):161–79. 1986.

27. National Center for Health Statistics. Mortality multiple cause-of-death public use record, 2003 [provisional]. Hyattsville, MD: Public Health Service. 2003. Available from: http://www.cdc.gov/nchs/data/dvs/Record_Layout_2003.pdf.

28. National Center for Health Statistics. Classification of death and injury resulting from terrorism. 2002. Available from: http://www.cdc.gov/nchs/icd/terrorism_code.htm.

29. CDC. New classification for deaths and injuries involving terrorism. MMWR 51 (Special issue):18–9. 2002. Available from: http://www.cdc.gov/mmwr/preview/mmwrhtml/mm51SPa7.htm.

30. Office of Management and Budget. Revisions to the standards for the classification of federal data on race and ethnicity.

Fed Regist 62(210):58782–90. 1997. Available from: http://www.whitehouse.gov/omb/fedreg_1997standards.

31. Office of Management and Budget. Race and ethnic standards for federal statistics and administrative reporting. Statistical Policy Directive 15. 1977. Available from: http://wonder.cdc.gov/WONDER/help/populations/bridged-race/Directive15.html.

32. Ingram DD, Parker JD, Schenker N, et al. United States Census 2000 population with bridged race categories. National Center for Health Statistics. Vital Health Stat 2(135). 2003. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_135.pdf.

33. Schenker N, Parker JD. From single-race reporting to multiple-race reporting: Using imputation methods to bridge the transition. Stat Med 22(9):1571–87. 2003.

34. Poe GS, Powell-Griner E, McLaughlin JK, et al. Comparability of the death certificate and the 1986 National Mortality Follow-back Survey. National Center for Health Statistics. Vital Health Stat 2(118). 1993. Available from: http://www.cdc.gov/nchs/data/series/sr_02/sr02_118.pdf.

35. Mulry M. Summary of accuracy and coverage evaluation for census 2000. Research Report Series: Statistics no. 2006–3. Washington, DC: U.S. Census Bureau, Statistical Research Division. 2006. Available from: http://www.census.gov/srd/papers/pdf/rrs2006-03.pdf.

36. U.S. Census Bureau. 2010 Census coverage measurement estimation report: Summary of estimates of coverage for persons in the United States. DSSD Coverage Measurement Memorandum Series #2010–G–01. 2012. Available from: https://www.census.gov/coverage_measurement/pdfs/g01.pdf.

37. National Center for Health Statistics. Vital Statistics of the United States, 1989. Vol I, Natality. Technical appendix. Washington, DC: Public Health Service. 1993. Available from: http://www.cdc.gov/nchs/data/vsus/nat89_1.pdf.

38. Hoyert DL. Effect on mortality rates of the 1989 change in tabulating race. National Center for Health Statistics. Vital Health Stat 20(25). 1994. Available from: http://www.cdc.gov/nchs/data/series/sr_20/sr20_025.pdf.

39. Martin JA, Hamilton BE, Ventura SJ, et al. Births: Final data for 2010. National vital statistics reports; vol 61 no 1. Hyattsville, MD: National Center for Health Statistics. 2012. Available from: http://www.cdc.gov/nchs/data/nvsr/nvsr61/nvsr61_01.pdf.

40. National Center for Health Statistics. April 1, 2010 bridged-race population estimates by county, single year of age (0 to 85+ years), bridged race, Hispanic origin, and sex (census_0401_2010.txt). Prepared under a collaborative arrangement with the U.S. Census Bureau. 2011. Available from: http://www.cdc.gov/nchs/nvss/bridged_race/data_ documentation.htm#april2010.

## List of Detailed Tables

1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   17

2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   55

3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010 . . . . . . . . . . . .   78

4. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010 . . . . . . . . . . . . . . . . . . . . . . . . . .   87

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **All races, both sexes, all ages[3]** | | | | | **All races, both sexes, 10–14 years** | | | |
| ... | All causes | 2,468,435 | 100.0 | 799.5 | ... | All causes | 2,949 | 100.0 | 14.3 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 597,689 | 24.2 | 193.6 | 1 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 885 | 30.0 | 4.3 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 574,743 | 23.3 | 186.2 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 477 | 16.2 | 2.3 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 138,080 | 5.6 | 44.7 | 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 267 | 9.1 | 1.3 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 129,476 | 5.2 | 41.9 | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 150 | 5.1 | 0.7 |
| 5 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 120,859 | 4.9 | 39.1 | 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 135 | 4.6 | 0.7 |
| 6 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 83,494 | 3.4 | 27.0 | 6 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 117 | 4.0 | 0.6 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 69,071 | 2.8 | 22.4 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 73 | 2.5 | 0.2 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 50,476 | 2.0 | 16.3 | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 45 | 1.5 | 0.2 |
| 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 50,097 | 2.0 | 16.2 | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 43 | 1.5 | 0.2 |
| 10 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 38,364 | 1.6 | 12.4 | 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 35 | 1.2 | 0.2 |
| ... | All other causes . . . . . . . . . . . (residual) | 616,086 | 25.0 | 199.5 | ... | All other causes . . . . . . . . . . . (residual) | 722 | 24.5 | 3.5 |
| | **All races, both sexes, 1–4 years** | | | | | **All races, both sexes, 15–19 years** | | | |
| ... | All causes | 4,316 | 100.0 | 26.5 | ... | All causes | 10,887 | 100.0 | 49.4 |
| 1 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 1,394 | 32.3 | 8.6 | 1 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 4,537 | 41.7 | 20.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 507 | 11.7 | 3.1 | 2 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,832 | 16.8 | 8.3 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 385 | 8.9 | 2.4 | 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 1,659 | 15.2 | 7.5 |
| 4 | Malignant neoplasms . . . . . . . . (C00–C97) | 346 | 8.0 | 2.1 | 4 | Malignant neoplasms . . . . . . . . (C00–C97) | 601 | 5.5 | 2.7 |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 159 | 3.7 | 1.0 | 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 342 | 3.1 | 1.6 |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 91 | 2.1 | 0.6 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 202 | 1.9 | 0.9 |
| 7 | Septicemia . . . . . . . . . . . . . (A40–A41) | 62 | 1.4 | 0.4 | 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 86 | 0.8 | 0.4 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 59 | 1.4 | 0.4 | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 60 | 0.6 | 0.3 |
| 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . (P00–P96) | 52 | 1.2 | 0.3 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 48 | 0.4 | 0.2 |
| 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 51 | 1.2 | 0.3 | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 46 | 0.4 | 0.2 |
| ... | All other causes . . . . . . . . . . . (residual) | 1,210 | 28.0 | 7.4 | ... | All other causes . . . . . . . . . . . (residual) | 1,474 | 13.5 | 6.7 |
| | **All races, both sexes, 5–9 years** | | | | | **All races, both sexes, 20–24 years** | | | |
| ... | All causes | 2,330 | 100.0 | 11.5 | ... | All causes | 18,664 | 100.0 | 86.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 758 | 32.5 | 3.7 | 1 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 7,804 | 41.8 | 36.2 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 439 | 18.8 | 2.2 | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 2,941 | 15.8 | 13.6 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 163 | 7.0 | 0.8 | 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 2,846 | 15.2 | 13.2 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 111 | 4.8 | 0.5 | 4 | Malignant neoplasms . . . . . . . . (C00–C97) | 1,003 | 5.4 | 4.6 |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 68 | 2.9 | 0.3 | 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 686 | 3.7 | 3.2 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 60 | 2.6 | 0.3 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 210 | 1.1 | 1.0 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 47 | 2.0 | 0.2 | 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 133 | 0.7 | 0.6 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 37 | 1.6 | 0.2 | 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 125 | 0.7 | 0.6 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 37 | 1.6 | 0.2 | 9 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . (O00–O99) | 121 | 0.6 | 0.6 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 32 | 1.4 | 0.2 | 10 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 120 | 0.6 | 0.6 |
| ... | All other causes . . . . . . . . . . . (residual) | 578 | 24.8 | 2.8 | ... | All other causes . . . . . . . . . . . (residual) | 2,675 | 14.3 | 12.4 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **All races, both sexes, 25–34 years** | | | |
| ... | All causes | 42,259 | 100.0 | 102.9 |
| 1 | Accidents (unintentional injuries) (V01–V59,Y85–Y86) | 14,573 | 34.5 | 35.5 |
| 2 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 5,735 | 13.6 | 14.0 |
| 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 4,258 | 10.1 | 10.4 |
| 4 | Malignant neoplasms (C00–C97) | 3,619 | 8.6 | 8.8 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 3,222 | 7.6 | 7.8 |
| 6 | Human immunodeficiency virus (HIV) disease (B20–B24) | 741 | 1.8 | 1.8 |
| 7 | Diabetes mellitus (E10–E14) | 606 | 1.4 | 1.5 |
| 8 | Cerebrovascular diseases (I60–I69) | 517 | 1.2 | 1.3 |
| 9 | Chronic liver disease and cirrhosis (K70,K73–K74) | 487 | 1.2 | 1.2 |
| 10 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 397 | 0.9 | 1.0 |
| ... | All other causes (residual) | 8,104 | 19.2 | 19.7 |
| | **All races, both sexes, 35–44 years** | | | |
| ... | All causes | 70,033 | 100.0 | 170.5 |
| 1 | Accidents (unintentional injuries) (V01–V59,Y85–Y86) | 14,792 | 21.1 | 36.0 |
| 2 | Malignant neoplasms (C00–C97) | 11,809 | 16.9 | 28.8 |
| 3 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 10,594 | 15.1 | 25.8 |
| 4 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 6,571 | 9.4 | 16.0 |
| 5 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 2,473 | 3.5 | 6.0 |
| 6 | Chronic liver disease and cirrhosis (K70,K73–K74) | 2,423 | 3.5 | 5.9 |
| 7 | Cerebrovascular diseases (I60–I69) | 1,904 | 2.7 | 4.6 |
| 8 | Human immunodeficiency virus (HIV) disease (B20–B24) | 1,898 | 2.7 | 4.6 |
| 9 | Diabetes mellitus (E10–E14) | 1,789 | 2.6 | 4.4 |
| 10 | Influenza and pneumonia (J09–J18) | 773 | 1.1 | 1.9 |
| ... | All other causes (residual) | 15,007 | 21.4 | 36.5 |
| | **All races, both sexes, 45–54 years** | | | |
| ... | All causes | 183,207 | 100.0 | 407.1 |
| 1 | Malignant neoplasms (C00–C97) | 50,211 | 27.4 | 111.6 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 36,729 | 20.0 | 81.6 |
| 3 | Accidents (unintentional injuries) (V01–V59,Y85–Y86) | 19,667 | 10.7 | 43.7 |
| 4 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 8,799 | 4.8 | 19.6 |
| 5 | Chronic liver disease and cirrhosis (K70,K73–K74) | 8,651 | 4.7 | 19.2 |
| 6 | Cerebrovascular diseases (I60–I69) | 5,910 | 3.2 | 13.1 |
| 7 | Diabetes mellitus (E10–E14) | 5,610 | 3.1 | 12.5 |
| 8 | Chronic lower respiratory diseases (J40–J47) | 4,452 | 2.4 | 9.9 |
| 9 | Human immunodeficiency virus (HIV) disease (B20–B24) | 3,123 | 1.7 | 6.9 |
| 10 | Viral hepatitis (B15–B19) | 2,376 | 1.3 | 5.3 |
| ... | All other causes (residual) | 37,679 | 20.6 | 83.7 |
| | **All races, both sexes, 55–64 years** | | | |
| ... | All causes | 310,802 | 100.0 | 851.9 |
| 1 | Malignant neoplasms (C00–C97) | 109,501 | 35.2 | 300.1 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 68,077 | 21.9 | 186.6 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 14,242 | 4.6 | 39.0 |
| 4 | Accidents (unintentional injuries) (V01–V59,Y85–Y86) | 14,023 | 4.5 | 38.4 |
| 5 | Diabetes mellitus (E10–E14) | 11,677 | 3.8 | 32.0 |
| 6 | Cerebrovascular diseases (I60–I69) | 10,693 | 3.4 | 29.3 |
| 7 | Chronic liver disease and cirrhosis (K70,K73–K74) | 9,764 | 3.1 | 26.8 |
| 8 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 6,384 | 2.1 | 17.5 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 5,082 | 1.6 | 13.9 |
| 10 | Septicemia (A40–A41) | 4,604 | 1.5 | 12.6 |
| ... | All other causes (residual) | 56,755 | 18.3 | 155.6 |
| | **All races, both sexes, 65 years and over** | | | |
| ... | All causes | 1,798,276 | 100.0 | 4,465.8 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 477,338 | 26.5 | 1,185.4 |
| 2 | Malignant neoplasms (C00–C97) | 396,670 | 22.1 | 985.1 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 118,031 | 6.6 | 293.1 |
| 4 | Cerebrovascular diseases (I60–I69) | 109,990 | 6.1 | 273.1 |
| 5 | Alzheimer's disease (G30) | 82,616 | 4.6 | 205.2 |
| 6 | Diabetes mellitus (E10–E14) | 49,191 | 2.7 | 122.2 |
| 7 | Influenza and pneumonia (J09–J18) | 42,846 | 2.4 | 106.4 |
| 8 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 41,994 | 2.3 | 104.3 |
| 9 | Accidents (unintentional injuries) (V01–V59,Y85–Y86) | 41,300 | 2.3 | 102.6 |
| 10 | Septicemia (A40–A41) | 26,310 | 1.5 | 65.3 |
| ... | All other causes (residual) | 411,990 | 22.9 | 1,023.1 |
| | **All races, both sexes, 65–74 years** | | | |
| ... | All causes | 407,151 | 100.0 | 1,875.1 |
| 1 | Malignant neoplasms (C00–C97) | 144,635 | 35.5 | 666.1 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 88,851 | 21.8 | 409.2 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 31,777 | 7.8 | 146.3 |
| 4 | Cerebrovascular diseases (I60–I69) | 17,736 | 4.4 | 81.7 |
| 5 | Diabetes mellitus (E10–E14) | 14,687 | 3.6 | 67.6 |
| 6 | Accidents (unintentional injuries) (V01–V59,Y85–Y86) | 9,407 | 2.3 | 43.3 |
| 7 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 8,541 | 2.1 | 39.3 |
| 8 | Septicemia (A40–A41) | 6,545 | 1.6 | 30.1 |
| 9 | Influenza and pneumonia (J09–J18) | 6,066 | 1.5 | 27.9 |
| 10 | Chronic liver disease and cirrhosis (K70,K73–K74) | 5,720 | 1.4 | 26.3 |
| ... | All other causes (residual) | 73,186 | 18.0 | 337.1 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **All races, both sexes, 75–84 years** | | | |
| ... | All causes | 625,651 | 100.0 | 4,790.2 |
| 1 | Malignant neoplasms (C00–C97) | 157,025 | 25.1 | 1,202.2 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 153,080 | 24.5 | 1,172.0 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 48,309 | 7.7 | 369.9 |
| 4 | Cerebrovascular diseases (I60–I69) | 37,659 | 6.0 | 288.3 |
| 5 | Alzheimer's disease (G30) | 24,099 | 3.9 | 184.5 |
| 6 | Diabetes mellitus (E10–E14) | 18,822 | 3.0 | 144.1 |
| 7 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 15,118 | 2.4 | 115.7 |
| 8 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 13,853 | 2.2 | 106.1 |
| 9 | Influenza and pneumonia (J09–J18) | 13,369 | 2.1 | 102.4 |
| 10 | Septicemia (A40–A41) | 9,931 | 1.6 | 76.0 |
| ... | All other causes (residual) | 134,386 | 21.5 | 1,028.9 |
| | **All races, both sexes, 85 years and over** | | | |
| ... | All causes | 765,474 | 100.0 | 13,934.3 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 235,407 | 30.8 | 4,285.2 |
| 2 | Malignant neoplasms (C00–C97) | 95,010 | 12.4 | 1,729.5 |
| 3 | Cerebrovascular diseases (I60–I69) | 54,595 | 7.1 | 993.8 |
| 4 | Alzheimer's disease (G30) | 54,226 | 7.1 | 987.1 |
| 5 | Chronic lower respiratory diseases (J40–J47) | 37,945 | 5.0 | 690.7 |
| 6 | Influenza and pneumonia (J09–J18) | 23,411 | 3.1 | 426.2 |
| 7 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 18,335 | 2.4 | 333.8 |
| 8 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 18,040 | 2.4 | 328.4 |
| 9 | Diabetes mellitus (E10–E14) | 15,682 | 2.0 | 285.5 |
| 10 | Essential hypertension and hypertensive renal disease (I10,I12,I15) | 11,648 | 1.5 | 212.0 |
| ... | All other causes (residual) | 201,175 | 26.3 | 3,662.1 |
| | **All races, male, all ages[3]** | | | |
| ... | All causes | 1,232,432 | 100.0 | 812.0 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 307,384 | 24.9 | 202.5 |
| 2 | Malignant neoplasms (C00–C97) | 301,037 | 24.4 | 198.3 |
| 3 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 75,921 | 6.2 | 50.0 |
| 4 | Chronic lower respiratory diseases (J40–J47) | 65,423 | 5.3 | 43.1 |
| 5 | Cerebrovascular diseases (I60–I69) | 52,367 | 4.2 | 34.5 |
| 6 | Diabetes mellitus (E10–E14) | 35,490 | 2.9 | 23.4 |
| 7 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 30,277 | 2.5 | 19.9 |
| 8 | Alzheimer's disease (G30) | 25,364 | 2.1 | 16.7 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 24,865 | 2.0 | 16.4 |
| 10 | Influenza and pneumonia (J09–J18) | 23,615 | 1.9 | 15.6 |
| ... | All other causes (residual) | 290,689 | 23.6 | 191.5 |
| | **All races, male, 1–4 years** | | | |
| ... | All causes | 2,460 | 100.0 | 29.6 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 868 | 35.3 | 10.5 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 231 | 9.4 | 2.8 |
| 2 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 231 | 9.4 | 2.8 |
| 4 | Malignant neoplasms (C00–C97) | 197 | 8.0 | 2.4 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 90 | 3.7 | 1.1 |
| 6 | Influenza and pneumonia (J09–J18) | 50 | 2.0 | 0.6 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 32 | 1.3 | 0.4 |
| 8 | Septicemia (A40–A41) | 30 | 1.2 | 0.4 |
| 8 | Certain conditions originating in the perinatal period (P00–P96) | 30 | 1.2 | 0.4 |
| 10 | Chronic lower respiratory diseases (J40–J47) | 28 | 1.1 | 0.3 |
| ... | All other causes (residual) | 673 | 27.4 | 8.1 |
| | **All races, male, 5–9 years** | | | |
| ... | All causes | 1,325 | 100.0 | 12.8 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 483 | 36.5 | 4.6 |
| 2 | Malignant neoplasms (C00–C97) | 239 | 18.0 | 2.3 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 81 | 6.1 | 0.8 |
| 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 62 | 4.7 | 0.6 |
| 5 | Chronic lower respiratory diseases (J40–J47) | 44 | 3.3 | 0.4 |
| 6 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 34 | 2.6 | 0.3 |
| 7 | Cerebrovascular diseases (I60–I69) | 27 | 2.0 | 0.3 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 17 | 1.3 | * |
| 9 | Septicemia (A40–A41) | 16 | 1.2 | * |
| 10 | Influenza and pneumonia (J09–J18) | 15 | 1.1 | * |
| ... | All other causes (residual) | 307 | 23.2 | 3.0 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

### All races, male, 10–14 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 1,729 | 100.0 | 16.3 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 569 | 32.9 | 5.4 |
| 2 | Malignant neoplasms (C00–C97) | 243 | 14.1 | 2.3 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 180 | 10.4 | 1.7 |
| 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 104 | 6.0 | 1.0 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 67 | 3.9 | 0.6 |
| 6 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 62 | 3.6 | 0.6 |
| 7 | Chronic lower respiratory diseases (J40–J47) | 46 | 2.7 | 0.4 |
| 8 | Cerebrovascular diseases (I60–I69) | 27 | 1.6 | 0.3 |
| 9 | Septicemia (A40–A41) | 22 | 1.3 | 0.2 |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 18 | 1.0 | * |
| 10 | Influenza and pneumonia (J09–J18) | 18 | 1.0 | * |
| ... | All other causes (residual) | 373 | 21.6 | 3.5 |

### All races, male, 15–19 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 7,866 | 100.0 | 69.6 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 3,204 | 40.7 | 28.3 |
| 2 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 1,581 | 20.1 | 14.0 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 1,323 | 16.8 | 11.7 |
| 4 | Malignant neoplasms (C00–C97) | 360 | 4.6 | 3.2 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 241 | 3.1 | 2.1 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 127 | 1.6 | 1.1 |
| 7 | Cerebrovascular diseases (I60–I69) | 53 | 0.7 | 0.5 |
| 8 | Chronic lower respiratory diseases (J40–J47) | 36 | 0.5 | 0.3 |
| 9 | Influenza and pneumonia (J09–J18) | 31 | 0.4 | 0.3 |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 30 | 0.4 | 0.3 |
| ... | All other causes (residual) | 880 | 11.2 | 7.8 |

See footnotes at end of table.

### All races, male, 20–24 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 13,924 | 100.0 | 126.4 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 5,884 | 42.3 | 53.4 |
| 2 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 2,486 | 17.9 | 22.6 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 2,448 | 17.6 | 22.2 |
| 4 | Malignant neoplasms (C00–C97) | 637 | 4.6 | 5.8 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 478 | 3.4 | 4.3 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 124 | 0.9 | 1.1 |
| 7 | Human immunodeficiency virus (HIV) disease (B20–B24) | 87 | 0.6 | 0.8 |
| 8 | Influenza and pneumonia (J09–J18) | 74 | 0.5 | 0.7 |
| 9 | Diabetes mellitus (E10–E14) | 66 | 0.5 | 0.6 |
| 10 | Chronic lower respiratory diseases (J40–J47) | 60 | 0.4 | 0.5 |
| ... | All other causes (residual) | 1,580 | 11.3 | 14.3 |

### All races, male, 25–34 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 29,192 | 100.0 | 141.5 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 10,803 | 37.0 | 52.4 |
| 2 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 4,643 | 15.9 | 22.5 |
| 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 3,574 | 12.2 | 17.3 |
| 4 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 2,212 | 7.6 | 10.7 |
| 5 | Malignant neoplasms (C00–C97) | 1,784 | 6.1 | 8.6 |
| 6 | Human immunodeficiency virus (HIV) disease (B20–B24) | 482 | 1.7 | 2.3 |
| 7 | Diabetes mellitus (E10–E14) | 344 | 1.2 | 1.7 |
| 8 | Chronic liver disease and cirrhosis (K70,K73–K74) | 307 | 1.1 | 1.5 |
| 9 | Cerebrovascular diseases (I60–I69) | 264 | 0.9 | 1.3 |
| 10 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 233 | 0.8 | 1.1 |
| ... | All other causes (residual) | 4,546 | 15.6 | 22.0 |

### All races, male, 35–44 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 43,434 | 100.0 | 212.5 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 10,196 | 23.5 | 49.9 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 7,366 | 17.0 | 36.0 |
| 3 | Malignant neoplasms (C00–C97) | 5,146 | 11.8 | 25.2 |
| 4 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 5,033 | 11.6 | 24.6 |
| 5 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 1,878 | 4.3 | 9.2 |
| 6 | Chronic liver disease and cirrhosis (K70,K73–K74) | 1,612 | 3.7 | 7.9 |
| 7 | Human immunodeficiency virus (HIV) disease (B20–B24) | 1,294 | 3.0 | 6.3 |
| 8 | Diabetes mellitus (E10–E14) | 1,061 | 2.4 | 5.2 |
| 9 | Cerebrovascular diseases (I60–I69) | 1,029 | 2.4 | 5.0 |
| 10 | Influenza and pneumonia (J09–J18) | 439 | 1.0 | 2.1 |
| ... | All other causes (residual) | 8,380 | 19.3 | 41.0 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **All races, male, 45–54 years** | | | |
| ... | All causes | 112,018 | 100.0 | 505.9 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 26,087 | 23.3 | 117.8 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 25,188 | 22.5 | 113.8 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 13,178 | 11.8 | 59.5 |
| 4 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 6,733 | 6.0 | 30.4 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 5,896 | 5.3 | 26.6 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 3,528 | 3.1 | 15.9 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 3,299 | 2.9 | 14.9 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . .(B20–B24) | 2,342 | 2.1 | 10.6 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 2,053 | 1.8 | 9.3 |
| 10 | Viral hepatitis . . . . . . . . . . . . .(B15–B19) | 1,659 | 1.5 | 7.5 |
| ... | All other causes . . . . . . . . . . . . (residual) | 22,055 | 19.7 | 99.6 |
| | **All races, male, 55–64 years** | | | |
| ... | All causes | 189,295 | 100.0 | 1,075.5 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 60,700 | 32.1 | 344.9 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 47,433 | 25.1 | 269.5 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 9,609 | 5.1 | 54.6 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 7,419 | 3.9 | 42.2 |
| 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 7,122 | 3.8 | 40.5 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 6,947 | 3.7 | 39.5 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 6,109 | 3.2 | 34.7 |
| 8 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 4,869 | 2.6 | 27.7 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 2,884 | 1.5 | 16.4 |
| 10 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 2,445 | 1.3 | 13.9 |
| ... | All other causes . . . . . . . . . . . . (residual) | 33,758 | 17.8 | 191.8 |
| | **All races, male, 65 years and over** | | | |
| ... | All causes | 817,400 | 100.0 | 4,707.7 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 223,165 | 27.3 | 1,285.3 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 206,507 | 25.3 | 1,189.4 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 55,205 | 6.8 | 317.9 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 41,414 | 5.1 | 238.5 |
| 5 | Alzheimer's disease . . . . . . . . . . (G30) | 24,995 | 3.1 | 144.0 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 23,327 | 2.9 | 134.3 |
| 7 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 20,479 | 2.5 | 117.9 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 20,120 | 2.5 | 115.9 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 19,450 | 2.4 | 112.0 |
| 10 | Parkinson's disease . . . . . . . . . (G20–G21) | 12,480 | 1.5 | 71.9 |
| ... | All other causes . . . . . . . . . . . . (residual) | 170,258 | 20.8 | 980.6 |
| | **All races, male, 65–74 years** | | | |
| ... | All causes | 229,704 | 100.0 | 2,275.1 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 79,685 | 34.7 | 789.2 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 55,836 | 24.3 | 553.0 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 16,218 | 7.1 | 160.6 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 9,284 | 4.0 | 92.0 |
| 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 8,168 | 3.6 | 80.9 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 5,938 | 2.6 | 58.8 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 4,579 | 2.0 | 45.4 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 3,561 | 1.6 | 35.3 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 3,425 | 1.5 | 33.9 |
| 10 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 3,298 | 1.4 | 32.7 |
| ... | All other causes . . . . . . . . . . . . (residual) | 39,712 | 17.3 | 393.3 |
| | **All races, male, 75–84 years** | | | |
| ... | All causes | 311,830 | 100.0 | 5,693.7 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 82,929 | 26.6 | 1,514.2 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 80,823 | 25.9 | 1,475.7 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 23,285 | 7.5 | 425.2 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 16,166 | 5.2 | 295.2 |
| 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 9,267 | 3.0 | 169.2 |
| 6 | Alzheimer's disease . . . . . . . . . . . . (G30) | 9,065 | 2.9 | 165.5 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 7,758 | 2.5 | 141.7 |
| 8 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 7,359 | 2.4 | 134.4 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 6,820 | 2.2 | 124.5 |
| 10 | Parkinson's disease . . . . . . . . . (G20–G21) | 6,118 | 2.0 | 111.7 |
| ... | All other causes . . . . . . . . . . . . (residual) | 62,240 | 20.0 | 1,136.4 |
| | **All races, male, 85 years and over** | | | |
| ... | All causes | 275,866 | 100.0 | 15,414.3 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 86,506 | 31.4 | 4,833.6 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 43,893 | 15.9 | 2,452.6 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 15,964 | 5.8 | 892.0 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 15,702 | 5.7 | 877.4 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 14,047 | 5.1 | 784.9 |
| 6 | Influenza and pneumonia . . . . . . . .(J09–J18) | 9,205 | 3.3 | 514.3 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 7,783 | 2.8 | 434.9 |
| 8 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 7,182 | 2.6 | 401.3 |
| 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 5,892 | 2.1 | 329.2 |
| 10 | Parkinson's disease . . . . . . . . . (G20–G21) | 4,666 | 1.7 | 260.7 |
| ... | All other causes . . . . . . . . . . . . (residual) | 65,026 | 23.6 | 3,633.4 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **All races, female, all ages[3]** | | | | | **All races, female, 10–14 years** | | | |
| ... | All causes | 1,236,003 | 100.0 | 787.4 | ... | All causes | 1,220 | 100.0 | 12.1 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 290,305 | 23.5 | 184.9 | 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 316 | 25.9 | 3.1 |
| 2 | Malignant neoplasms (C00–C97) | 273,706 | 22.1 | 174.4 | 2 | Malignant neoplasms (C00–C97) | 234 | 19.2 | 2.3 |
| 3 | Cerebrovascular diseases (I60–I69) | 77,109 | 6.2 | 49.1 | 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 87 | 7.1 | 0.9 |
| 4 | Chronic lower respiratory diseases (J40–J47) | 72,657 | 5.9 | 46.3 | 4 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 68 | 5.6 | 0.7 |
| 5 | Alzheimer's disease (G30) | 58,130 | 4.7 | 37.0 | 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 55 | 4.5 | 0.5 |
| 6 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 44,938 | 3.6 | 28.6 | 6 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 46 | 3.8 | 0.5 |
| 7 | Diabetes mellitus (E10–E14) | 33,581 | 2.7 | 21.4 | 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 27 | 2.2 | 0.3 |
| 8 | Influenza and pneumonia (J09–J18) | 26,482 | 2.1 | 16.9 | 7 | Chronic lower respiratory diseases (J40–J47) | 27 | 2.2 | 0.3 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 25,611 | 2.1 | 16.3 | 9 | Cerebrovascular diseases (I60–I69) | 16 | 1.3 | * |
| 10 | Septicemia (A40–A41) | 18,743 | 1.5 | 11.9 | 9 | Influenza and pneumonia (J09–J18) | 16 | 1.3 | * |
| ... | All other causes (residual) | 314,741 | 25.5 | 200.5 | ... | All other causes (residual) | 328 | 26.9 | 3.2 |
| | **All races, female, 1–4 years** | | | | | **All races, female, 15–19 years** | | | |
| ... | All causes | 1,856 | 100.0 | 23.3 | ... | All causes | 3,021 | 100.0 | 28.1 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 526 | 28.3 | 6.6 | 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,333 | 44.1 | 12.4 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 276 | 14.9 | 3.5 | 2 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 336 | 11.1 | 3.1 |
| 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 154 | 8.3 | 1.9 | 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 251 | 8.3 | 2.3 |
| 4 | Malignant neoplasms (C00–C97) | 149 | 8.0 | 1.9 | 4 | Malignant neoplasms (C00–C97) | 241 | 8.0 | 2.2 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 69 | 3.7 | 0.9 | 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 101 | 3.3 | 0.9 |
| 6 | Influenza and pneumonia (J09–J18) | 41 | 2.2 | 0.5 | 6 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 75 | 2.5 | 0.7 |
| 7 | Septicemia (A40–A41) | 32 | 1.7 | 0.4 | 7 | Pregnancy, childbirth and the puerperium (O00–O99) | 42 | 1.4 | 0.4 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 27 | 1.5 | 0.3 | 8 | Cerebrovascular diseases (I60–I69) | 33 | 1.1 | 0.3 |
| 9 | Cerebrovascular diseases (I60–I69) | 24 | 1.3 | 0.3 | 9 | Chronic lower respiratory diseases (J40–J47) | 24 | 0.8 | 0.2 |
| 10 | Chronic lower respiratory diseases (J40–J47) | 23 | 1.2 | 0.3 | 10 | Septicemia (A40–A41) | 22 | 0.7 | 0.2 |
| ... | All other causes (residual) | 535 | 28.8 | 6.7 | ... | All other causes (residual) | 563 | 18.6 | 5.2 |
| | **All races, female, 5–9 years** | | | | | **All races, female, 20–24 years** | | | |
| ... | All causes | 1,005 | 100.0 | 10.1 | ... | All causes | 4,740 | 100.0 | 44.8 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 275 | 27.4 | 2.8 | 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,920 | 40.5 | 18.2 |
| 2 | Malignant neoplasms (C00–C97) | 200 | 19.9 | 2.0 | 2 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 493 | 10.4 | 4.7 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 82 | 8.2 | 0.8 | 3 | Malignant neoplasms (C00–C97) | 366 | 7.7 | 3.5 |
| 4 | Assault (homicide) (*U01–*U03,X85–Y09,Y87.1) | 49 | 4.9 | 0.5 | 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 360 | 7.6 | 3.4 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 34 | 3.4 | 0.3 | 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 208 | 4.4 | 2.0 |
| 6 | Influenza and pneumonia (J09–J18) | 22 | 2.2 | 0.2 | 6 | Pregnancy, childbirth and the puerperium (O00–O99) | 121 | 2.6 | 1.1 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 20 | 2.0 | 0.2 | 7 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 86 | 1.8 | 0.8 |
| 7 | Cerebrovascular diseases (I60–I69) | 20 | 2.0 | 0.2 | 8 | Influenza and pneumonia (J09–J18) | 59 | 1.2 | 0.6 |
| 9 | Septicemia (A40–A41) | 16 | 1.6 | * | 9 | Diabetes mellitus (E10–E14) | 54 | 1.1 | 0.5 |
| 9 | Chronic lower respiratory diseases (J40–J47) | 16 | 1.6 | * | 10 | Cerebrovascular diseases (I60–I69) | 50 | 1.1 | 0.5 |
| ... | All other causes (residual) | 271 | 27.0 | 2.7 | ... | All other causes (residual) | 1,023 | 21.6 | 9.7 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | All races, female, 25–34 years | | | |
| ... | All causes | 13,067 | 100.0 | 64.0 |
| 1 | Accidents (unintentional injuries) . . . . . . (V01–X59,Y85–Y86) | 3,770 | 28.9 | 18.5 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,835 | 14.0 | 9.0 |
| 3 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 1,092 | 8.4 | 5.3 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,010 | 7.7 | 4.9 |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 684 | 5.2 | 3.3 |
| 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . (O00–O99) | 367 | 2.8 | 1.8 |
| 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 262 | 2.0 | 1.3 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . (B20–B24) | 259 | 2.0 | 1.3 |
| 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 253 | 1.9 | 1.2 |
| 10 | Chronic liver disease and cirrhosis . . . . . . . . . . . (K70,K73–K74) | 180 | 1.4 | 0.9 |
| ... | All other causes . . . . . . . . . . . . (residual) | 3,355 | 25.7 | 16.4 |
| | All races, female, 35–44 years | | | |
| ... | All causes | 26,599 | 100.0 | 128.9 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 6,663 | 25.0 | 32.3 |
| 2 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 4,596 | 17.3 | 22.3 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 3,228 | 12.1 | 15.6 |
| 4 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 1,538 | 5.8 | 7.5 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 875 | 3.3 | 4.2 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . (K70,K73–K74) | 811 | 3.0 | 3.9 |
| 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 728 | 2.7 | 3.5 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . (B20–B24) | 604 | 2.3 | 2.9 |
| 9 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 595 | 2.2 | 2.9 |
| 10 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 375 | 1.4 | 1.8 |
| ... | All other causes . . . . . . . . . . . . (residual) | 6,586 | 24.8 | 31.9 |
| | All races, female, 45–54 years | | | |
| ... | All causes | 71,189 | 100.0 | 311.4 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 25,023 | 35.2 | 109.4 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 10,642 | 14.9 | 46.5 |
| 3 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 6,489 | 9.1 | 28.4 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . (K70,K73–K74) | 2,755 | 3.9 | 12.0 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 2,611 | 3.7 | 11.4 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 2,399 | 3.4 | 10.5 |
| 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 2,082 | 2.9 | 9.1 |
| 8 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 2,066 | 2.9 | 9.0 |
| 9 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 1,079 | 1.5 | 4.7 |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . . (N00–N07,N17–N19,N25–N27) | 976 | 1.4 | 4.3 |
| ... | All other causes . . . . . . . . . . . (residual) | 15,067 | 21.2 | 65.9 |

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | All races, female, 55–64 years | | | |
| ... | All causes | 121,507 | 100.0 | 643.5 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 48,801 | 40.2 | 258.5 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 20,644 | 17.0 | 109.3 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 6,823 | 5.6 | 36.1 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 4,584 | 3.8 | 24.3 |
| 5 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 4,555 | 3.7 | 24.1 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 4,414 | 3.6 | 23.4 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . (K70,K73–K74) | 2,817 | 2.3 | 14.9 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 2,198 | 1.8 | 11.6 |
| 9 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 2,159 | 1.8 | 11.4 |
| 10 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 1,515 | 1.2 | 8.0 |
| ... | All other causes . . . . . . . . . . . (residual) | 22,997 | 18.9 | 121.8 |
| | All races, female, 65 years and over | | | |
| ... | All causes | 980,876 | 100.0 | 4,282.4 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 254,173 | 25.9 | 1,109.7 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 190,163 | 19.4 | 830.2 |
| 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 68,576 | 7.0 | 299.4 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 62,826 | 6.4 | 274.3 |
| 5 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 57,621 | 5.9 | 251.6 |
| 6 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 25,864 | 2.6 | 112.9 |
| 7 | Influenza and pneumonia . . . . . . (J09–J18) | 23,396 | 2.4 | 102.1 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 21,874 | 2.2 | 95.5 |
| 9 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 20,821 | 2.1 | 90.9 |
| 10 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 14,750 | 1.5 | 64.4 |
| ... | All other causes . . . . . . . . . . . (residual) | 240,812 | 24.6 | 1,051.4 |
| | All races, female, 65–74 years | | | |
| ... | All causes | 177,447 | 100.0 | 1,527.5 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 64,950 | 36.6 | 559.1 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 33,015 | 18.6 | 284.2 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 15,559 | 8.8 | 133.9 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 8,452 | 4.8 | 72.8 |
| 5 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 6,519 | 3.7 | 56.1 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,962 | 2.2 | 34.1 |
| 7 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 3,469 | 2.0 | 29.9 |
| 8 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 3,247 | 1.8 | 28.0 |
| 9 | Influenza and pneumonia . . . . . . (J09–J18) | 2,641 | 1.5 | 22.7 |
| 10 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 2,408 | 1.4 | 20.7 |
| ... | All other causes . . . . . . . . . . . (residual) | 33,225 | 18.7 | 286.0 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **All races, female, 75–84 years** | | | |
| ... | All causes | 313,821 | 100.0 | 4,137.7 |
| 1 | Malignant neoplasms (C00–C97) | 74,096 | 23.6 | 977.0 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 72,257 | 23.0 | 952.7 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 25,024 | 8.0 | 329.9 |
| 4 | Cerebrovascular diseases (I60–I69) | 21,493 | 6.8 | 283.4 |
| 5 | Alzheimer's disease (G30) | 15,034 | 4.8 | 198.2 |
| 6 | Diabetes mellitus (E10–E14) | 9,555 | 3.0 | 126.0 |
| 7 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 7,360 | 2.3 | 97.0 |
| 8 | Influenza and pneumonia (J09–J18) | 6,549 | 2.1 | 86.3 |
| 9 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 6,494 | 2.1 | 85.6 |
| 10 | Septicemia (A40–A41) | 5,267 | 1.7 | 69.4 |
| ... | All other causes (residual) | 70,692 | 22.5 | 932.1 |
| | **All races, female, 85 years and over** | | | |
| ... | All causes | 489,608 | 100.0 | 13,219.2 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 148,901 | 30.4 | 4,020.3 |
| 2 | Malignant neoplasms (C00–C97) | 51,117 | 10.4 | 1,380.1 |
| 3 | Alzheimer's disease (G30) | 40,179 | 8.2 | 1,084.8 |
| 4 | Cerebrovascular diseases (I60–I69) | 38,631 | 7.9 | 1,043.0 |
| 5 | Chronic lower respiratory diseases (J40–J47) | 22,243 | 4.5 | 600.6 |
| 6 | Influenza and pneumonia (J09–J18) | 14,206 | 2.9 | 383.6 |
| 7 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 10,858 | 2.2 | 293.2 |
| 8 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 10,552 | 2.2 | 284.9 |
| 9 | Diabetes mellitus (E10–E14) | 9,790 | 2.0 | 264.3 |
| 10 | Essential hypertension and hypertensive renal disease (I10,I12,I15) | 8,343 | 1.7 | 225.3 |
| ... | All other causes (residual) | 134,788 | 27.5 | 3,639.2 |
| | **White, both sexes, all ages[3]** | | | |
| ... | All causes | 2,114,749 | 100.0 | 861.7 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 514,323 | 24.3 | 209.6 |
| 2 | Malignant neoplasms (C00–C97) | 491,686 | 23.3 | 200.3 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 127,176 | 6.0 | 51.8 |
| 4 | Cerebrovascular diseases (I60–I69) | 109,119 | 5.2 | 44.5 |
| 5 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 104,945 | 5.0 | 42.8 |
| 6 | Alzheimer's disease (G30) | 76,928 | 3.6 | 31.3 |
| 7 | Diabetes mellitus (E10–E14) | 54,250 | 2.6 | 22.1 |
| 8 | Influenza and pneumonia (J09–J18) | 43,296 | 2.0 | 17.6 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 40,205 | 1.9 | 16.4 |
| 10 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 34,690 | 1.6 | 14.1 |
| ... | All other causes (residual) | 518,131 | 24.5 | 211.1 |

See footnotes at end of table.

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **White, both sexes, 1–4 years** | | | |
| ... | All causes | 3,015 | 100.0 | 24.6 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,054 | 35.0 | 8.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 348 | 11.5 | 2.8 |
| 3 | Malignant neoplasms (C00–C97) | 269 | 8.9 | 2.2 |
| 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 214 | 7.1 | 1.7 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 95 | 3.2 | 0.8 |
| 6 | Influenza and pneumonia (J09–J18) | 61 | 2.0 | 0.5 |
| 7 | Septicemia (A40–A41) | 47 | 1.6 | 0.4 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 43 | 1.4 | 0.4 |
| 9 | Certain conditions originating in the perinatal period (P00–P96) | 34 | 1.1 | 0.3 |
| 10 | Cerebrovascular diseases (I60–I69) | 30 | 1.0 | 0.2 |
| ... | All other causes (residual) | 820 | 27.2 | 6.7 |
| | **White, both sexes, 5–9 years** | | | |
| ... | All causes | 1,691 | 100.0 | 10.9 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 568 | 33.6 | 3.7 |
| 2 | Malignant neoplasms (C00–C97) | 341 | 20.2 | 2.2 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 124 | 7.3 | 0.8 |
| 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 70 | 4.1 | 0.5 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 42 | 2.5 | 0.3 |
| 6 | Influenza and pneumonia (J09–J18) | 29 | 1.7 | 0.2 |
| 7 | Cerebrovascular diseases (I60–I69) | 27 | 1.6 | 0.2 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 26 | 1.5 | 0.2 |
| 8 | Chronic lower respiratory diseases (J40–J47) | 26 | 1.5 | 0.2 |
| 10 | Septicemia (A40–A41) | 19 | 1.1 | * |
| ... | All other causes (residual) | 419 | 24.8 | 2.7 |
| | **White, both sexes, 10–14 years** | | | |
| ... | All causes | 2,150 | 100.0 | 13.6 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 680 | 31.6 | 4.3 |
| 2 | Malignant neoplasms (C00–C97) | 366 | 17.0 | 2.3 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 202 | 9.4 | 1.3 |
| 4 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 90 | 4.2 | 0.6 |
| 5 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 78 | 3.6 | 0.5 |
| 6 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 74 | 3.4 | 0.5 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 34 | 1.6 | 0.2 |
| 7 | Cerebrovascular diseases (I60–I69) | 34 | 1.6 | 0.2 |
| 9 | Chronic lower respiratory diseases (J40–J47) | 27 | 1.3 | 0.2 |
| 10 | Septicemia (A40–A41) | 25 | 1.2 | 0.2 |
| 10 | Influenza and pneumonia (J09–J18) | 25 | 1.2 | 0.2 |
| ... | All other causes (residual) | 515 | 24.0 | 3.3 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | White, both sexes, 15–19 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 7,847 | 100.0 | 47.0 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 3,748 | 47.8 | 22.4 |
| 2 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 1,382 | 17.6 | 8.3 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 667 | 8.5 | 4.0 |
| 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 465 | 5.9 | 2.8 |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 222 | 2.8 | 1.3 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 142 | 1.8 | 0.9 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 57 | 0.7 | 0.3 |
| 8 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 36 | 0.5 | 0.2 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 33 | 0.4 | 0.2 |
| 10 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 32 | 0.4 | 0.2 |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . (D00–D48) | 32 | 0.4 | 0.2 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,031 | 13.1 | 6.2 |
| | White, both sexes, 20–24 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 13,662 | 100.0 | 82.7 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 6,610 | 48.4 | 40.0 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 2,410 | 17.6 | 14.6 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,057 | 7.7 | 6.4 |
| 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 778 | 5.7 | 4.7 |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 417 | 3.1 | 2.5 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 162 | 1.2 | 1.0 |
| 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 101 | 0.7 | 0.6 |
| 8 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 77 | 0.6 | 0.5 |
| 8 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . (O00–O99) | 77 | 0.6 | 0.5 |
| 10 | Cerebrovascular diseases . . . . . . . (I60–I69) | 72 | 0.5 | 0.4 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,901 | 13.9 | 11.5 |
| | White, both sexes, 25–34 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 31,425 | 100.0 | 99.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 12,382 | 39.4 | 39.1 |
| 2 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 4,917 | 15.6 | 15.5 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 2,790 | 8.9 | 8.8 |
| 4 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 2,173 | 6.9 | 6.9 |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,720 | 5.5 | 5.4 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 391 | 1.2 | 1.2 |
| 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 385 | 1.2 | 1.2 |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 349 | 1.1 | 1.1 |
| 9 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 300 | 1.0 | 0.9 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 282 | 0.9 | 0.9 |
| ... | All other causes . . . . . . . . . . . . (residual) | 5,736 | 18.3 | 18.1 |

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | White, both sexes, 35–44 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 53,060 | 100.0 | 165.0 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 12,701 | 23.9 | 39.5 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 9,068 | 17.1 | 28.2 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 7,471 | 14.1 | 23.2 |
| 4 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 5,855 | 11.0 | 18.2 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 2,028 | 3.8 | 6.3 |
| 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,276 | 2.4 | 4.0 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,217 | 2.3 | 3.8 |
| 8 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 1,196 | 2.3 | 3.7 |
| 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . (B20–B24) | 795 | 1.5 | 2.5 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 589 | 1.1 | 1.8 |
| ... | All other causes . . . . . . . . . . . . (residual) | 10,864 | 20.5 | 33.8 |
| | White, both sexes, 45–54 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 143,049 | 100.0 | 392.9 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 39,703 | 27.8 | 109.1 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 27,589 | 19.3 | 75.8 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 16,813 | 11.8 | 46.2 |
| 4 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 8,198 | 5.7 | 22.5 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 7,473 | 5.2 | 20.5 |
| 6 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 3,975 | 2.8 | 10.9 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 3,869 | 2.7 | 10.6 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 3,731 | 2.6 | 10.2 |
| 9 | Viral hepatitis . . . . . . . . . . . (B15–B19) | 1,977 | 1.4 | 5.4 |
| 10 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 1,658 | 1.2 | 4.6 |
| ... | All other causes . . . . . . . . . . . . (residual) | 28,063 | 19.6 | 77.1 |
| | White, both sexes, 55–64 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 249,583 | 100.0 | 820.3 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 89,487 | 35.9 | 294.1 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 53,448 | 21.4 | 175.7 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . (J40–J47) | 12,573 | 5.0 | 41.3 |
| 4 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 11,834 | 4.7 | 38.9 |
| 5 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 8,706 | 3.5 | 28.6 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 8,440 | 3.4 | 27.7 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 7,520 | 3.0 | 24.7 |
| 8 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 6,001 | 2.4 | 19.7 |
| 9 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 3,384 | 1.4 | 11.1 |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,375 | 1.4 | 11.1 |
| ... | All other causes . . . . . . . . . . . . (residual) | 44,815 | 18.0 | 147.3 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **White, both sexes, 65 years and over** | | | |
| ... | All causes | 1,593,218 | 100.0 | 4,555.8 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 422,559 | 26.5 | 1,208.3 |
| 2 | Malignant neoplasms . . . (C00–C97) | 348,368 | 21.9 | 996.2 |
| 3 | Chronic lower respiratory diseases . . . (J40–J47) | 110,020 | 6.9 | 314.6 |
| 4 | Cerebrovascular diseases . . . (I60–I69) | 95,868 | 6.0 | 274.1 |
| 5 | Alzheimer's disease . . . (G30) | 76,124 | 4.8 | 217.7 |
| 6 | Diabetes mellitus . . . (E10–E14) | 39,853 | 2.5 | 114.0 |
| 7 | Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 37,839 | 2.4 | 108.2 |
| 8 | Influenza and pneumonia . . . (J09–J18) | 37,706 | 2.4 | 107.8 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 34,812 | 2.2 | 99.5 |
| 10 | Septicemia . . . (A40–A41) | 21,906 | 1.4 | 62.6 |
| ... | All other causes . . . (residual) | 368,163 | 23.1 | 1,052.8 |
| | **White, both sexes, 65–74 years** | | | |
| ... | All causes | 342,977 | 100.0 | 1,846.7 |
| 1 | Malignant neoplasms . . . (C00–C97) | 123,807 | 36.1 | 666.6 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 73,227 | 21.4 | 394.3 |
| 3 | Chronic lower respiratory diseases . . . (J40–J47) | 29,164 | 8.5 | 157.0 |
| 4 | Cerebrovascular diseases . . . (I60–I69) | 13,842 | 4.0 | 74.5 |
| 5 | Diabetes mellitus . . . (E10–E14) | 11,306 | 3.3 | 60.9 |
| 6 | Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 8,143 | 2.4 | 43.8 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 6,298 | 1.8 | 33.9 |
| 8 | Chronic liver disease and cirrhosis . . . (K70,K73–K74) | 5,169 | 1.5 | 27.8 |
| 9 | Septicemia . . . (A40–A41) | 5,124 | 1.5 | 27.6 |
| 10 | Influenza and pneumonia . . . (J09–J18) | 4,965 | 1.4 | 26.7 |
| ... | All other causes . . . (residual) | 61,932 | 18.1 | 333.5 |
| | **White, both sexes, 75–84 years** | | | |
| ... | All causes | 552,508 | 100.0 | 4,818.2 |
| 1 | Malignant neoplasms . . . (C00–C97) | 138,816 | 25.1 | 1,210.5 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 133,933 | 24.2 | 1,168.0 |
| 3 | Chronic lower respiratory diseases . . . (J40–J47) | 45,256 | 8.2 | 394.7 |
| 4 | Cerebrovascular diseases . . . (I60–I69) | 32,524 | 5.9 | 283.6 |
| 5 | Alzheimer's disease . . . (G30) | 22,018 | 4.0 | 192.0 |
| 6 | Diabetes mellitus . . . (E10–E14) | 15,278 | 2.8 | 133.2 |
| 7 | Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 12,650 | 2.3 | 110.3 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 12,465 | 2.3 | 108.7 |
| 9 | Influenza and pneumonia . . . (J09–J18) | 11,619 | 2.1 | 101.3 |
| 10 | Parkinson's disease . . . (G20–G21) | 9,258 | 1.7 | 80.7 |
| ... | All other causes . . . (residual) | 118,691 | 21.5 | 1,035.0 |
| | **White, both sexes, 85 years and over** | | | |
| ... | All causes | 697,733 | 100.0 | 14,147.6 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 215,399 | 30.9 | 4,367.6 |
| 2 | Malignant neoplasms . . . (C00–C97) | 85,745 | 12.3 | 1,738.6 |
| 3 | Alzheimer's disease . . . (G30) | 50,307 | 7.2 | 1,020.1 |
| 4 | Cerebrovascular diseases . . . (I60–I69) | 49,502 | 7.1 | 1,003.7 |
| 5 | Chronic lower respiratory diseases . . . (J40–J47) | 35,600 | 5.1 | 721.8 |
| 6 | Influenza and pneumonia . . . (J09–J18) | 21,122 | 3.0 | 428.3 |
| 7 | Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 17,046 | 2.4 | 345.6 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 16,049 | 2.3 | 325.4 |
| 9 | Diabetes mellitus . . . (E10–E14) | 13,269 | 1.9 | 269.0 |
| 10 | Essential hypertension and hypertensive renal disease . . . (I10,I12,I15) | 9,885 | 1.4 | 200.4 |
| ... | All other causes . . . (residual) | 183,809 | 26.3 | 3,727.0 |
| | **White, male, all ages[3]** | | | |
| ... | All causes | 1,051,514 | 100.0 | 866.1 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 264,425 | 25.1 | 217.8 |
| 2 | Malignant neoplasms . . . (C00–C97) | 258,272 | 24.6 | 212.7 |
| 3 | Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 65,360 | 6.2 | 53.8 |
| 4 | Chronic lower respiratory diseases . . . (J40–J47) | 59,632 | 5.7 | 49.1 |
| 5 | Cerebrovascular diseases . . . (I60–I69) | 43,424 | 4.1 | 35.8 |
| 6 | Diabetes mellitus . . . (E10–E14) | 28,486 | 2.7 | 23.5 |
| 7 | Intentional self-harm (suicide) . . . (*U03,X60–X84,Y87.0) | 27,422 | 2.6 | 22.6 |
| 8 | Alzheimer's disease . . . (G30) | 23,442 | 2.2 | 19.3 |
| 9 | Influenza and pneumonia . . . (J09–J18) | 20,238 | 1.9 | 16.7 |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 20,172 | 1.9 | 16.6 |
| ... | All other causes . . . (residual) | 240,641 | 22.9 | 198.2 |
| | **White, male, 1–4 years** | | | |
| ... | All causes | 1,718 | 100.0 | 27.4 |
| 1 | Accidents (unintentional injuries) . . . (V01–X59,Y85–Y86) | 653 | 38.0 | 10.4 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 160 | 9.3 | 2.5 |
| 3 | Malignant neoplasms . . . (C00–C97) | 149 | 8.7 | 2.4 |
| 4 | Assault (homicide) . . . (*U01–*U02,X85–Y09,Y87.1) | 130 | 7.6 | 2.1 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 53 | 3.1 | 0.8 |
| 6 | Influenza and pneumonia . . . (J09–J18) | 33 | 1.9 | 0.5 |
| 7 | Septicemia . . . (A40–A41) | 23 | 1.3 | 0.4 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . (D00–D48) | 23 | 1.3 | 0.4 |
| 9 | Certain conditions originating in the perinatal period . . . (P00–P96) | 19 | 1.1 | * |
| 10 | Cerebrovascular diseases . . . (I60–I69) | 18 | 1.0 | * |
| ... | All other causes . . . (residual) | 457 | 26.6 | 7.3 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **White, male, 5–9 years** | | | | | **White, male, 20–24 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 957 | 100.0 | 12.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 10,112 | 100.0 | 119.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 359 | 37.5 | 4.5 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 5,002 | 49.5 | 58.9 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 193 | 20.2 | 2.4 | 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 2,011 | 19.9 | 23.7 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 58 | 6.1 | 0.7 | 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 852 | 8.4 | 10.0 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 37 | 3.9 | 0.5 | 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 501 | 5.0 | 5.9 |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 17 | 1.8 | * | 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 311 | 3.1 | 3.7 |
| 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 15 | 1.6 | * | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 100 | 1.0 | 1.2 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 15 | 1.6 | * | 7 | Influenza and pneumonia . . . . . . . . (J09–J18) | 54 | 0.5 | 0.6 |
| 8 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 11 | 1.1 | * | 8 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 44 | 0.4 | 0.5 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . (D00–D48) | 11 | 1.1 | * | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 43 | 0.4 | 0.5 |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 11 | 1.1 | * | 10 | Legal intervention . . . . . . . . . . (Y35,Y89.0) | 33 | 0.3 | 0.4 |
| . . . | All other causes . . . . . . . . . (residual) | 230 | 24.0 | 2.9 | . . . | All other causes . . . . . . . . . (residual) | 1,161 | 11.5 | 13.7 |
| | **White, male, 10–14 years** | | | | | **White, male, 25–34 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 1,265 | 100.0 | 15.6 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 21,883 | 100.0 | 135.6 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 426 | 33.7 | 5.3 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 9,219 | 42.1 | 57.1 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 193 | 15.3 | 2.4 | 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 3,976 | 18.2 | 24.6 |
| 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 144 | 11.4 | 1.8 | 3 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 1,540 | 7.0 | 9.5 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 53 | 4.2 | 0.7 | 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,414 | 6.5 | 8.8 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 46 | 3.6 | 0.6 | 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,335 | 6.1 | 8.3 |
| 6 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 37 | 2.9 | 0.5 | 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . (K70,K73–K74) | 264 | 1.2 | 1.6 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 21 | 1.7 | 0.3 | 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 225 | 1.0 | 1.4 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 16 | 1.3 | * | 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 194 | 0.9 | 1.2 |
| 9 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 15 | 1.2 | * | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 173 | 0.8 | 1.1 |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . (D00–D48) | 14 | 1.1 | * | 9 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 173 | 0.8 | 1.1 |
| . . . | All other causes . . . . . . . . . (residual) | 300 | 23.7 | 3.7 | . . . | All other causes . . . . . . . . . (residual) | 3,370 | 15.4 | 20.9 |
| | **White, male, 15–19 years** | | | | | **White, male, 35–44 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 5,549 | 100.0 | 64.7 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 33,486 | 100.0 | 206.6 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 2,618 | 47.2 | 30.5 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 8,741 | 26.1 | 53.9 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 1,105 | 19.9 | 12.9 | 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 5,375 | 16.1 | 33.2 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 547 | 9.9 | 6.4 | 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 4,500 | 13.4 | 27.8 |
| 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 287 | 5.2 | 3.3 | 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 4,077 | 12.2 | 25.2 |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 160 | 2.9 | 1.9 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . (K70,K73–K74) | 1,374 | 4.1 | 8.5 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 84 | 1.5 | 1.0 | 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 893 | 2.7 | 5.5 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 37 | 0.7 | 0.4 | 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 714 | 2.1 | 4.4 |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 22 | 0.4 | 0.3 | 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 665 | 2.0 | 4.1 |
| 9 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . (D00–D48) | 19 | 0.3 | * | 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 621 | 1.9 | 3.8 |
| 9 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 19 | 0.3 | * | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 326 | 1.0 | 2.0 |
| . . . | All other causes . . . . . . . . . (residual) | 651 | 11.7 | 7.6 | . . . | All other causes . . . . . . . . . (residual) | 6,200 | 18.5 | 38.3 |

See footnotes at end of table.

**28**   National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | White, male, 45–54 years | | | |
| ... | All causes | 89,017 | 100.0 | 491.9 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 20,194 | 22.7 | 111.6 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 20,131 | 22.6 | 111.2 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 11,246 | 12.6 | 62.1 |
| 4 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 6,286 | 7.1 | 34.7 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 5,165 | 5.8 | 28.5 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 2,579 | 2.9 | 14.3 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 2,199 | 2.5 | 12.2 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 1,731 | 1.9 | 9.6 |
| 9 | Viral hepatitis . . . . . . . . . . . . (B15–B19) | 1,386 | 1.6 | 7.7 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . (B20–B24) | 1,207 | 1.4 | 6.7 |
| ... | All other causes . . . . . . . . . (residual) | 16,893 | 19.0 | 93.4 |
| | White, male, 55–64 years | | | |
| ... | All causes | 153,296 | 100.0 | 1,033.0 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 49,696 | 32.4 | 334.9 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 38,139 | 24.9 | 257.0 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 8,073 | 5.3 | 54.4 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 6,501 | 4.2 | 43.8 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 6,023 | 3.9 | 40.6 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 5,461 | 3.6 | 36.8 |
| 7 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 4,572 | 3.0 | 30.8 |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 4,307 | 2.8 | 29.0 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1,945 | 1.3 | 13.1 |
| 10 | Viral hepatitis . . . . . . . . . . . . (B15–B19) | 1,864 | 1.2 | 12.6 |
| ... | All other causes . . . . . . . . . (residual) | 26,715 | 17.4 | 180.0 |
| | White, male, 65 years and over | | | |
| ... | All causes | 725,294 | 100.0 | 4,768.8 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 198,524 | 27.4 | 1,305.3 |
| 2 | Malignant neoplasms . . . . . . . (C00–C97) | 181,539 | 25.0 | 1,193.6 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 50,967 | 7.0 | 335.1 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 35,906 | 5.0 | 236.1 |
| 5 | Alzheimer's disease . . . . . . . . . . . (G30) | 23,105 | 3.2 | 151.9 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 19,432 | 2.7 | 127.8 |
| 7 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 18,612 | 2.6 | 122.4 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 17,069 | 2.4 | 112.2 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 17,061 | 2.4 | 112.2 |
| 10 | Parkinson's disease . . . . . . . . . (G20–G21) | 11,829 | 1.6 | 77.8 |
| ... | All other causes . . . . . . . . . (residual) | 151,250 | 20.9 | 994.5 |

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | White, male, 65–74 years | | | |
| ... | All causes | 194,793 | 100.0 | 2,232.4 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 68,301 | 35.1 | 782.8 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 46,798 | 24.0 | 536.3 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 14,741 | 7.6 | 168.9 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 7,268 | 3.7 | 83.3 |
| 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 6,509 | 3.3 | 74.6 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 5,136 | 2.6 | 58.9 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 3,462 | 1.8 | 39.7 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 3,213 | 1.6 | 36.8 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 2,792 | 1.4 | 32.0 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 2,630 | 1.4 | 30.1 |
| ... | All other causes . . . . . . . . . (residual) | 33,943 | 17.4 | 389.0 |
| | White, male, 75–84 years | | | |
| ... | All causes | 277,543 | 100.0 | 5,703.6 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 73,556 | 26.5 | 1,511.6 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 71,778 | 25.9 | 1,475.1 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 21,631 | 7.8 | 444.5 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 14,030 | 5.1 | 288.3 |
| 5 | Alzheimer's disease . . . . . . . . . . . (G30) | 8,317 | 3.0 | 170.9 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 7,777 | 2.8 | 159.8 |
| 7 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 6,713 | 2.4 | 138.0 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 6,603 | 2.4 | 135.7 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 5,963 | 2.1 | 122.5 |
| 10 | Parkinson's disease . . . . . . . . . (G20–G21) | 5,813 | 2.1 | 119.5 |
| ... | All other causes . . . . . . . . . (residual) | 55,362 | 19.9 | 1,137.7 |
| | White, male, 85 years and over | | | |
| ... | All causes | 252,958 | 100.0 | 15,640.3 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 79,948 | 31.6 | 4,943.1 |
| 2 | Malignant neoplasms . . . . . . . (C00–C97) | 39,682 | 15.7 | 2,453.5 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 14,608 | 5.8 | 903.2 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 14,595 | 5.8 | 902.4 |
| 5 | Alzheimer's disease . . . . . . . . . . . (G30) | 13,116 | 5.2 | 811.0 |
| 6 | Influenza and pneumonia . . . . . . . .(J09–J18) | 8,306 | 3.3 | 513.6 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 7,004 | 2.8 | 433.1 |
| 8 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 6,763 | 2.7 | 418.2 |
| 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 5,146 | 2.0 | 318.2 |
| 10 | Parkinson's disease . . . . . . . . . (G20–G21) | 4,451 | 1.8 | 275.2 |
| ... | All other causes . . . . . . . . . (residual) | 59,339 | 23.5 | 3,668.9 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | White, female, all ages[3] | | | | | White, female, 10–14 years | | | |
| . . . | All causes | 1,063,235 | 100.0 | 857.3 | . . . | All causes | 885 | 100.0 | 11.5 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 249,898 | 23.5 | 201.5 | 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 254 | 28.7 | 3.3 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 233,414 | 22.0 | 188.2 | 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 173 | 19.5 | 2.2 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 67,544 | 6.4 | 54.5 | 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 58 | 6.6 | 0.8 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 65,695 | 6.2 | 53.0 | 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 44 | 5.0 | 0.6 |
| 5 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 53,486 | 5.0 | 43.1 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 37 | 4.2 | 0.5 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 39,585 | 3.7 | 31.9 | 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 25 | 2.8 | 0.3 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 25,764 | 2.4 | 20.8 | 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 20 | 2.3 | 0.3 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 23,058 | 2.2 | 18.6 | 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 13 | 1.5 | * |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . . . . .(N00–N07,N17–N19,N25–N27) | 20,033 | 1.9 | 16.2 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 13 | 1.5 | * |
| 10 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 15,009 | 1.4 | 12.1 | 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 11 | 1.2 | * |
| . . . | All other causes . . . . . . . . . . . . . (residual) | 269,749 | 25.4 | 217.5 | . . . | All other causes . . . . . . . . . . . . . (residual) | 237 | 26.8 | 3.1 |
| | White, female, 1–4 years | | | | | White, female, 15–19 years | | | |
| . . . | All causes | 1,297 | 100.0 | 21.6 | . . . | All causes | 2,298 | 100.0 | 28.3 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 401 | 30.9 | 6.7 | 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,130 | 49.2 | 13.9 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 188 | 14.5 | 3.1 | 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 277 | 12.1 | 3.4 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 120 | 9.3 | 2.0 | 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 178 | 7.7 | 2.2 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 84 | 6.5 | 1.4 | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 120 | 5.2 | 1.5 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 42 | 3.2 | 0.7 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 62 | 2.7 | 0.8 |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 28 | 2.2 | 0.5 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 58 | 2.5 | 0.7 |
| 7 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 24 | 1.9 | 0.4 | 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O00–O99) | 29 | 1.3 | 0.4 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 20 | 1.5 | 0.3 | 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 20 | 0.9 | 0.2 |
| 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . . (P00–P96) | 15 | 1.2 | * | 9 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 17 | 0.7 | * |
| 10 | Cerebrovascular diseases . . . . . . . (I60–I69) | 12 | 0.9 | * | 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 17 | 0.7 | * |
| . . . | All other causes . . . . . . . . . . . . . (residual) | 363 | 28.0 | 6.1 | . . . | All other causes . . . . . . . . . . . . . (residual) | 390 | 17.0 | 4.8 |
| | White, female, 5–9 years | | | | | White, female, 20–24 years | | | |
| . . . | All causes | 734 | 100.0 | 9.7 | . . . | All causes | 3,550 | 100.0 | 44.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 209 | 28.5 | 2.8 | 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,608 | 45.3 | 20.0 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 148 | 20.2 | 2.0 | 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 399 | 11.2 | 5.0 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 66 | 9.0 | 0.9 | 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 277 | 7.8 | 3.4 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 33 | 4.5 | 0.4 | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 205 | 5.8 | 2.6 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 25 | 3.4 | 0.3 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 106 | 3.0 | 1.3 |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 18 | 2.5 | * | 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O00–O99) | 77 | 2.2 | 1.0 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 15 | 2.0 | * | 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 62 | 1.7 | 0.8 |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 12 | 1.6 | * | 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 47 | 1.3 | 0.6 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 11 | 1.5 | * | 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 33 | 0.9 | 0.4 |
| 10 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 8 | 1.1 | * | 10 | Septicemia . . . . . . . . . . . . . . . . (A40–A41) | 32 | 0.9 | 0.4 |
| . . . | All other causes . . . . . . . . . . . . . (residual) | 189 | 25.7 | 2.5 | . . . | All other causes . . . . . . . . . . . . . (residual) | 704 | 19.8 | 8.8 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **White, female, 25–34 years** | | | | | **White, female, 55–64 years** | | | |
| ... | All causes | 9,542 | 100.0 | 61.4 | ... | All causes | 96,287 | 100.0 | 617.8 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 3,163 | 33.1 | 20.3 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 39,791 | 41.3 | 255.3 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,376 | 14.4 | 8.8 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 15,309 | 15.9 | 98.2 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 941 | 9.9 | 6.1 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 6,072 | 6.3 | 39.0 |
| 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 633 | 6.6 | 4.1 | 4 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 3,761 | 3.9 | 24.1 |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 385 | 4.0 | 2.5 | 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 3,245 | 3.4 | 20.8 |
| 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . . (O00–O99) | 220 | 2.3 | 1.4 | 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 3,213 | 3.3 | 20.6 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 176 | 1.8 | 1.1 | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 2,417 | 2.5 | 15.5 |
| 8 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 160 | 1.7 | 1.0 | 8 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 1,577 | 1.6 | 10.1 |
| 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 127 | 1.3 | 0.8 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1,430 | 1.5 | 9.2 |
| 9 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 127 | 1.3 | 0.8 | 10 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 1,429 | 1.5 | 9.2 |
| ... | All other causes . . . . . . . . . . . . (residual) | 2,234 | 23.4 | 14.4 | ... | All other causes . . . . . . . . . . . (residual) | 18,043 | 18.7 | 115.8 |
| | **White, female, 35–44 years** | | | | | **White, female, 65 years and over** | | | |
| ... | All causes | 19,574 | 100.0 | 122.8 | ... | All causes | 867,924 | 100.0 | 4,391.9 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 4,991 | 25.5 | 31.3 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 224,035 | 25.8 | 1,133.7 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 3,960 | 20.2 | 24.8 | 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 166,829 | 19.2 | 844.2 |
| 3 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 2,096 | 10.7 | 13.1 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 59,962 | 6.9 | 303.4 |
| 4 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 1,355 | 6.9 | 8.5 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 59,053 | 6.8 | 298.8 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 654 | 3.3 | 4.1 | 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 53,019 | 6.1 | 268.3 |
| 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 552 | 2.8 | 3.5 | 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 20,645 | 2.4 | 104.5 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 482 | 2.5 | 3.0 | 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 20,421 | 2.4 | 103.3 |
| 8 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 383 | 2.0 | 2.4 | 8 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 19,227 | 2.2 | 97.3 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 276 | 1.4 | 1.7 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 17,743 | 2.0 | 89.8 |
| 10 | Influenza and pneumonia . . . . . . .(J09–J18) | 263 | 1.3 | 1.6 | 10 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 12,196 | 1.4 | 61.7 |
| ... | All other causes . . . . . . . . . . . (residual) | 4,562 | 23.3 | 28.6 | ... | All other causes . . . . . . . . . . . (residual) | 214,794 | 24.7 | 1,086.9 |
| | **White, female, 45–54 years** | | | | | **White, female, 65–74 years** | | | |
| ... | All causes | 54,032 | 100.0 | 295.1 | ... | All causes | 148,184 | 100.0 | 1,504.9 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 19,509 | 36.1 | 106.5 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 55,506 | 37.5 | 563.7 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 7,458 | 13.8 | 40.7 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 26,429 | 17.8 | 268.4 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 5,567 | 10.3 | 30.4 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 14,423 | 9.7 | 146.5 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 2,308 | 4.3 | 12.6 | 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 6,574 | 4.4 | 66.8 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 2,000 | 3.7 | 10.9 | 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 4,797 | 3.2 | 48.7 |
| 6 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 1,912 | 3.5 | 10.4 | 6 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 3,007 | 2.0 | 30.5 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,670 | 3.1 | 9.1 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 2,836 | 1.9 | 28.8 |
| 8 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 1,396 | 2.6 | 7.6 | 8 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 2,494 | 1.7 | 25.3 |
| 9 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 748 | 1.4 | 4.1 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 2,173 | 1.5 | 22.1 |
| 10 | Influenza and pneumonia . . . . . . .(J09–J18) | 661 | 1.2 | 3.6 | 10 | Alzheimer's disease . . . . . . . . . . . . (G30) | 2,127 | 1.4 | 21.6 |
| ... | All other causes . . . . . . . . . . . (residual) | 10,803 | 20.0 | 59.0 | ... | All other causes . . . . . . . . . . . (residual) | 27,818 | 18.8 | 282.5 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **White, female, 75–84 years** | | | |
| . . . | All causes | 274,965 | 100.0 | 4,165.4 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 65,260 | 23.7 | 988.6 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 62,155 | 22.6 | 941.6 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J40–J47) | 23,625 | 8.6 | 357.9 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 18,494 | 6.7 | 280.2 |
| 5 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 13,701 | 5.0 | 207.6 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 7,501 | 2.7 | 113.6 |
| 7 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85,Y86) | 5,937 | 2.2 | 89.9 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . . . . (N00–N07,N17–N19,N25–N27) | 5,862 | 2.1 | 88.8 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 5,656 | 2.1 | 85.7 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 4,370 | 1.6 | 66.2 |
| . . . | All other causes . . . . . . . . . . (residual) | 62,404 | 22.7 | 945.4 |
| | **White, female, 85 years and over** | | | |
| . . . | All causes | 444,775 | 100.0 | 13,419.3 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 135,451 | 30.5 | 4,086.7 |
| 2 | Malignant neoplasms . . . . . . . (C00–C97) | 46,063 | 10.4 | 1,389.8 |
| 3 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 37,191 | 8.4 | 1,122.1 |
| 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 34,894 | 7.8 | 1,052.8 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J40–J47) | 21,005 | 4.7 | 633.7 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 12,816 | 2.9 | 386.7 |
| 7 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85,Y86) | 10,283 | 2.3 | 310.2 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . . . . (N00–N07,N17–N19,N25–N27) | 9,045 | 2.0 | 272.9 |
| 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 8,123 | 1.8 | 245.1 |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . (I10,I12,I15) | 7,075 | 1.6 | 213.5 |
| . . . | All other causes . . . . . . . . . . (residual) | 122,829 | 27.6 | 3,705.9 |
| | **Black, both sexes, all ages[3]** | | | |
| . . . | All causes | 286,959 | 100.0 | 682.2 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 69,083 | 24.1 | 164.2 |
| 2 | Malignant neoplasms . . . . . . . (C00–C97) | 65,930 | 23.0 | 156.7 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 15,965 | 5.6 | 38.0 |
| 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 12,126 | 4.2 | 28.8 |
| 5 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85,Y86) | 12,069 | 4.2 | 28.7 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . . . . (N00–N07,N17–N19,N25–N27) | 8,841 | 3.1 | 21.0 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J40–J47) | 8,715 | 3.0 | 20.7 |
| 8 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 7,818 | 2.7 | 18.6 |
| 9 | Septicemia . . . . . . . . . . . . . (A40–A41) | 6,001 | 2.1 | 14.3 |
| 10 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 5,220 | 1.8 | 12.4 |
| . . . | All other causes . . . . . . . . . . (residual) | 75,191 | 26.2 | 178.7 |

See footnotes at end of table.

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **Black, both sexes, 1–4 years** | | | |
| . . . | All causes | 1,041 | 100.0 | 38.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 267 | 25.6 | 9.8 |
| 2 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 156 | 15.0 | 5.7 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 127 | 12.2 | 4.6 |
| 4 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 51 | 4.9 | 1.9 |
| 5 | Malignant neoplasms . . . . . . . . . (C00–C97) | 48 | 4.6 | 1.8 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 25 | 2.4 | 0.9 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J40–J47) | 21 | 2.0 | 0.8 |
| 8 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . (P00–P96) | 16 | 1.5 | * |
| 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 15 | 1.4 | * |
| 10 | Anemias . . . . . . . . . . . . . . (D50–D64) | 14 | 1.3 | * |
| . . . | All other causes . . . . . . . . . . (residual) | 301 | 28.9 | 11.0 |
| | **Black, both sexes, 5–9 years** | | | |
| . . . | All causes | 494 | 100.0 | 15.0 |
| 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85,Y86) | 154 | 31.2 | 4.7 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 65 | 13.2 | 2.0 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 36 | 7.3 | 1.1 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J40–J47) | 29 | 5.9 | 0.9 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 25 | 5.1 | 0.8 |
| 6 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 21 | 4.3 | 0.6 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 15 | 3.0 | * |
| 8 | Septicemia . . . . . . . . . . . . . (A40–A41) | 8 | 1.6 | * |
| 9 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . (D00–D48) | 7 | 1.4 | * |
| 9 | Anemias . . . . . . . . . . . . . . (D50–D64) | 7 | 1.4 | * |
| . . . | All other causes . . . . . . . . . . (residual) | 127 | 25.7 | 3.9 |
| | **Black, both sexes, 10–14 years** | | | |
| . . . | All causes | 651 | 100.0 | 19.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85,Y86) | 165 | 25.3 | 4.8 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 81 | 12.4 | 2.4 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 65 | 10.0 | 1.9 |
| 4 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 44 | 6.8 | 1.3 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . . (J40–J47) | 43 | 6.6 | 1.3 |
| 6 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 40 | 6.1 | 1.2 |
| 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 38 | 5.8 | 1.1 |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . (D00–D48) | 10 | 1.5 | * |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 8 | 1.2 | * |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 7 | 1.1 | * |
| 10 | Anemias . . . . . . . . . . . . . . (D50–D64) | 7 | 1.1 | * |
| 10 | Cerebrovascular diseases . . . . . . . (I60–I69) | 7 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . (residual) | 136 | 20.9 | 4.0 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Black, both sexes, 15–19 years** | | | | | **Black, both sexes, 35–44 years** | | | |
| . . . | All causes | 2,531 | 100.0 | 67.0 | . . . | All causes | 14,016 | 100.0 | 250.3 |
| 1 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,117 | 44.1 | 29.6 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 2,726 | 19.4 | 48.7 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 582 | 23.0 | 15.4 | 2 | Malignant neoplasms . . . . . . . (C00–C97) | 2,111 | 15.1 | 37.7 |
| 3 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 152 | 6.0 | 4.0 | 3 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,602 | 11.4 | 28.6 |
| 4 | Malignant neoplasms . . . . . . . (C00–C97) | 106 | 4.2 | 2.8 | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,088 | 7.8 | 19.4 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 104 | 4.1 | 2.8 | 5 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 1,077 | 7.7 | 19.2 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 50 | 2.0 | 1.3 | 6 | Cerebrovascular diseases . . . . . . (I60–I69) | 559 | 4.0 | 10.0 |
| 7 | Anemias . . . . . . . . . . . . (D50–D64) | 28 | 1.1 | 0.7 | 7 | Diabetes mellitus . . . . . . . . (E10–E14) | 514 | 3.7 | 9.2 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 28 | 1.1 | 0.7 | 8 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 452 | 3.2 | 8.1 |
| 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 24 | 0.9 | 0.6 | 9 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 281 | 2.0 | 5.0 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 17 | 0.7 | * | 10 | Septicemia . . . . . . . . . . . (A40–A41) | 212 | 1.5 | 3.8 |
| . . . | All other causes . . . . . . . . . . . (residual) | 323 | 12.8 | 8.6 | . . . | All other causes . . . . . . . . . . . (residual) | 3,394 | 24.2 | 60.6 |
| | **Black, both sexes, 20–24 years** | | | | | **Black, both sexes, 45–54 years** | | | |
| . . . | All causes | 4,144 | 100.0 | 122.4 | . . . | All causes | 34,093 | 100.0 | 591.5 |
| 1 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,699 | 41.0 | 50.2 | 1 | Malignant neoplasms . . . . . . . (C00–C97) | 8,561 | 25.1 | 148.5 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 875 | 21.1 | 25.9 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 8,119 | 23.8 | 140.9 |
| 3 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 317 | 7.6 | 9.4 | 3 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 2,305 | 6.8 | 40.0 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 232 | 5.6 | 6.9 | 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 1,726 | 5.1 | 29.9 |
| 5 | Malignant neoplasms . . . . . . . (C00–C97) | 161 | 3.9 | 4.8 | 5 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 1,635 | 4.8 | 28.4 |
| 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 94 | 2.3 | 2.8 | 6 | Diabetes mellitus . . . . . . . . (E10–E14) | 1,394 | 4.1 | 24.2 |
| 7 | Anemias . . . . . . . . . . . . (D50–D64) | 51 | 1.2 | 1.5 | 7 | Chronic liver disease and cirrhosis . . . . . . . . . (K70,K73–K74) | 817 | 2.4 | 14.2 |
| 8 | Diabetes mellitus . . . . . . . . (E10–E14) | 42 | 1.0 | 1.2 | 8 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 800 | 2.3 | 13.9 |
| 9 | Congenital malformations, deformations and chromosomal abnormalities . . (Q00–Q99) | 41 | 1.0 | 1.2 | 9 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 693 | 2.0 | 12.0 |
| 10 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 40 | 1.0 | 1.2 | 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 649 | 1.9 | 11.3 |
| . . . | All other causes . . . . . . . . . . . (residual) | 592 | 14.3 | 17.5 | . . . | All other causes . . . . . . . . . . . (residual) | 7,394 | 21.7 | 128.3 |
| | **Black, both sexes, 25–34 years** | | | | | **Black, both sexes, 55–64 years** | | | |
| . . . | All causes | 8,920 | 100.0 | 152.0 | . . . | All causes | 51,816 | 100.0 | 1,286.0 |
| 1 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 2,401 | 26.9 | 40.9 | 1 | Malignant neoplasms . . . . . . . (C00–C97) | 16,375 | 31.6 | 406.4 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,612 | 18.1 | 27.5 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 12,826 | 24.8 | 318.3 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 914 | 10.2 | 15.6 | 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 2,652 | 5.1 | 65.8 |
| 4 | Malignant neoplasms . . . . . . . (C00–C97) | 589 | 6.6 | 10.0 | 4 | Diabetes mellitus . . . . . . . . (E10–E14) | 2,489 | 4.8 | 61.8 |
| 5 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 504 | 5.7 | 8.6 | 5 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,769 | 3.4 | 43.9 |
| 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 472 | 5.3 | 8.0 | 6 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 1,538 | 3.0 | 38.2 |
| 7 | Diabetes mellitus . . . . . . . . (E10–E14) | 209 | 2.3 | 3.6 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 1,463 | 2.8 | 36.3 |
| 8 | Cerebrovascular diseases . . . . . . (I60–I69) | 137 | 1.5 | 2.3 | 8 | Septicemia . . . . . . . . . . . (A40–A41) | 1,105 | 2.1 | 27.4 |
| 9 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 118 | 1.3 | 2.0 | 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 1,029 | 2.0 | 25.5 |
| 10 | Anemias . . . . . . . . . . . . (D50–D64) | 109 | 1.2 | 1.9 | 10 | Chronic liver disease and cirrhosis . . . . . . . . . (K70,K73–K74) | 1,026 | 2.0 | 25.5 |
| . . . | All other causes . . . . . . . . . . . (residual) | 1,855 | 20.8 | 31.6 | . . . | All other causes . . . . . . . . . . . (residual) | 9,544 | 18.4 | 236.9 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Black, both sexes, 65 years and over** | | | | | **Black, both sexes, 85 years and over** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 161,829 | 100.0 | 4,569.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 51,795 | 100.0 | 13,187.2 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 43,949 | 27.2 | 1,240.8 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 15,324 | 29.6 | 3,901.5 |
| 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 37,824 | 23.4 | 1,067.9 | 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 7,157 | 13.8 | 1,822.2 |
| 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 10,757 | 6.6 | 303.7 | 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 3,716 | 7.2 | 946.1 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 7,458 | 4.6 | 210.6 | 4 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 3,090 | 6.0 | 786.7 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 6,159 | 3.8 | 173.9 | 5 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1,878 | 3.6 | 478.1 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 6,061 | 3.7 | 171.1 | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 1,850 | 3.6 | 471.0 |
| 7 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 5,159 | 3.2 | 145.7 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 1,639 | 3.2 | 417.3 |
| 8 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 3,833 | 2.4 | 108.2 | 8 | Influenza and pneumonia . . . . . . . .(J09–J18) | 1,467 | 2.8 | 373.5 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 3,567 | 2.2 | 100.7 | 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . .(I10,I12,I15) | 1,374 | 2.7 | 349.8 |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . .(I10,I12,I15) | 3,457 | 2.1 | 97.6 | 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,142 | 2.2 | 290.8 |
| . . . | All other causes . . . . . . . . . . . . . . (residual) | 33,605 | 20.8 | 948.8 | . . . | All other causes . . . . . . . . . . . . . . (residual) | 13,158 | 25.4 | 3,350.1 |
| | **Black, both sexes, 65–74 years** | | | | | **Black, male, all ages[3]** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 52,491 | 100.0 | 2,526.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 145,802 | 100.0 | 725.4 |
| 1 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 16,627 | 31.7 | 800.2 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 35,089 | 24.1 | 174.6 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 13,184 | 25.1 | 634.5 | 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 33,967 | 23.3 | 169.0 |
| 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 3,121 | 5.9 | 150.2 | 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 8,074 | 5.5 | 40.2 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 2,781 | 5.3 | 133.8 | 4 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 6,938 | 4.8 | 34.5 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 2,190 | 4.2 | 105.4 | 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 6,704 | 4.6 | 33.4 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1,961 | 3.7 | 94.4 | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 5,640 | 3.9 | 28.1 |
| 7 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,269 | 2.4 | 61.1 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 4,532 | 3.1 | 22.5 |
| 8 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . .(I10,I12,I15) | 951 | 1.8 | 45.8 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 4,016 | 2.8 | 20.0 |
| 9 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 915 | 1.7 | 44.0 | 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 3,047 | 2.1 | 15.2 |
| 10 | Influenza and pneumonia . . . . . . . .(J09–J18) | 870 | 1.7 | 41.9 | 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 2,691 | 1.8 | 13.4 |
| . . . | All other causes . . . . . . . . . . . . . . (residual) | 8,622 | 16.4 | 414.9 | . . . | All other causes . . . . . . . . . . . . . . (residual) | 35,104 | 24.1 | 174.6 |
| | **Black, both sexes, 75–84 years** | | | | | **Black, male, 1–4 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 57,543 | 100.0 | 5,371.8 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 595 | 100.0 | 42.9 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 15,441 | 26.8 | 1,441.5 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 170 | 28.6 | 12.2 |
| 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 14,040 | 24.4 | 1,310.7 | 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 93 | 15.6 | 6.7 |
| 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 3,920 | 6.8 | 365.9 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 57 | 9.6 | 4.1 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 2,827 | 4.9 | 263.9 | 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 29 | 4.9 | 2.1 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 2,330 | 4.0 | 217.5 | 5 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 27 | 4.5 | 1.9 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 2,222 | 3.9 | 207.4 | 6 | Influenza and pneumonia . . . . . . . .(J09–J18) | 15 | 2.5 | * |
| 7 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 1,664 | 2.9 | 155.3 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 11 | 1.8 | * |
| 8 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,422 | 2.5 | 132.7 | 8 | Anemias . . . . . . . . . . . . . . . .(D50–D64) | 9 | 1.5 | * |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 1,230 | 2.1 | 114.8 | 8 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . .(P00–P96) | 9 | 1.5 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . .(I10,I12,I15) | 1,132 | 2.0 | 105.7 | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . .(D00–D48) | 6 | 1.0 | * |
| . . . | All other causes . . . . . . . . . . . . . . (residual) | 11,315 | 19.7 | 1,056.3 | . . . | All other causes . . . . . . . . . . . . . . (residual) | 169 | 28.4 | 12.2 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

### Black, male, 5–9 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 283 | 100.0 | 16.9 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 98 | 34.6 | 5.8 |
| 2 | Malignant neoplasms (C00–C97) | 25 | 8.8 | 1.5 |
| 3 | Chronic lower respiratory diseases (J40–J47) | 24 | 8.5 | 1.4 |
| 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 22 | 7.8 | 1.3 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 17 | 6.0 | * |
| 6 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 15 | 5.3 | * |
| 7 | Cerebrovascular diseases (I60–I69) | 9 | 3.2 | * |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior (D00–D48) | 5 | 1.8 | * |
| 9 | Anemias (D50–D64) | 4 | 1.4 | * |
| 10 | Septicemia (A40–A41) | 3 | 1.1 | * |
| ... | All other causes (residual) | 61 | 21.6 | 3.6 |

### Black, male, 10–14 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 384 | 100.0 | 22.2 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 115 | 29.9 | 6.6 |
| 2 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 47 | 12.2 | 2.7 |
| 3 | Malignant neoplasms (C00–C97) | 40 | 10.4 | 2.3 |
| 4 | Chronic lower respiratory diseases (J40–J47) | 28 | 7.3 | 1.6 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 24 | 6.3 | 1.4 |
| 6 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 23 | 6.0 | 1.3 |
| 7 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 18 | 4.7 | * |
| 8 | Influenza and pneumonia (J09–J18) | 6 | 1.6 | * |
| 9 | Septicemia (A40–A41) | 5 | 1.3 | * |
| 9 | Cerebrovascular diseases (I60–I69) | 5 | 1.3 | * |
| ... | All other causes (residual) | 73 | 19.0 | 4.2 |

### Black, male, 15–19 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 1,965 | 100.0 | 102.5 |
| 1 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 991 | 50.4 | 51.7 |
| 2 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 438 | 22.3 | 22.8 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 131 | 6.7 | 6.8 |
| 4 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 70 | 3.6 | 3.7 |
| 5 | Malignant neoplasms (C00–C97) | 56 | 2.8 | 2.9 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 35 | 1.8 | 1.8 |
| 7 | Anemias (D50–D64) | 21 | 1.1 | 1.1 |
| 8 | Chronic lower respiratory diseases (J40–J47) | 17 | 0.9 | * |
| 9 | Cerebrovascular diseases (I60–I69) | 13 | 0.7 | * |
| 10 | Human immunodeficiency virus (HIV) disease (B20–B24) | 10 | 0.5 | * |
| ... | All other causes (residual) | 183 | 9.3 | 9.5 |

### Black, male, 20–24 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 3,164 | 100.0 | 189.1 |
| 1 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 1,557 | 49.2 | 93.0 |
| 2 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 633 | 20.0 | 37.8 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 266 | 8.4 | 15.9 |
| 4 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 141 | 4.5 | 8.4 |
| 5 | Malignant neoplasms (C00–C97) | 93 | 2.9 | 5.6 |
| 6 | Human immunodeficiency virus (HIV) disease (B20–B24) | 61 | 1.9 | 3.6 |
| 7 | Anemias (D50–D64) | 34 | 1.1 | 2.0 |
| 8 | Chronic lower respiratory diseases (J40–J47) | 26 | 0.8 | 1.6 |
| 9 | Diabetes mellitus (E10–E14) | 21 | 0.7 | 1.3 |
| 10 | Septicemia (A40–A41) | 20 | 0.6 | 1.2 |
| 10 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 20 | 0.6 | 1.2 |
| ... | All other causes (residual) | 292 | 9.2 | 17.4 |

### Black, male, 25–34 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 6,071 | 100.0 | 216.7 |
| 1 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 2,132 | 35.1 | 76.1 |
| 2 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,182 | 19.5 | 42.2 |
| 3 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 576 | 9.5 | 20.6 |
| 4 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 433 | 7.1 | 15.5 |
| 5 | Human immunodeficiency virus (HIV) disease (B20–B24) | 275 | 4.5 | 9.8 |
| 6 | Malignant neoplasms (C00–C97) | 257 | 4.2 | 9.2 |
| 7 | Diabetes mellitus (E10–E14) | 113 | 1.9 | 4.0 |
| 8 | Cerebrovascular diseases (I60–I69) | 75 | 1.2 | 2.7 |
| 9 | Chronic lower respiratory diseases (J40–J47) | 69 | 1.1 | 2.5 |
| 10 | Anemias (D50–D64) | 52 | 0.9 | 1.9 |
| ... | All other causes (residual) | 907 | 14.9 | 32.4 |

### Black, male, 35–44 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 8,115 | 100.0 | 307.5 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 1,675 | 20.6 | 63.5 |
| 2 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,109 | 13.7 | 42.0 |
| 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 911 | 11.2 | 34.5 |
| 4 | Malignant neoplasms (C00–C97) | 794 | 9.8 | 30.1 |
| 5 | Human immunodeficiency virus (HIV) disease (B20–B24) | 654 | 8.1 | 24.8 |
| 6 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 355 | 4.4 | 13.5 |
| 7 | Diabetes mellitus (E10–E14) | 304 | 3.7 | 11.5 |
| 8 | Cerebrovascular diseases (I60–I69) | 289 | 3.6 | 11.0 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 156 | 1.9 | 5.9 |
| 10 | Chronic liver disease and cirrhosis (K70,K73–K74) | 106 | 1.3 | 4.0 |
| ... | All other causes (residual) | 1,762 | 21.7 | 66.8 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013    **35**

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Black, male, 45–54 years | | | | | Black, male, 65–74 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 19,393 | 100.0 | 716.3 | . . . | All causes . . . . . . . . . . . . . . . . . . | 28,395 | 100.0 | 3,205.6 |
| 1 | Diseases of heart . . . . .(I00–I09,I11,I13,I20–I51) | 5,168 | 26.6 | 190.9 | 1 | Malignant neoplasms . . . . . . . (C00–C97) | 9,104 | 32.1 | 1,027.8 |
| 2 | Malignant neoplasms . . . . . . . (C00–C97) | 4,085 | 21.1 | 150.9 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 7,510 | 26.4 | 847.8 |
| 3 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 1,562 | 8.1 | 57.7 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,617 | 5.7 | 182.6 |
| 4 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 1,090 | 5.6 | 40.3 | 4 | Diabetes mellitus . . . . . . . . . (E10–E14) | 1,348 | 4.7 | 152.2 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 911 | 4.7 | 33.6 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 1,221 | 4.3 | 137.8 |
| 6 | Diabetes mellitus . . . . . . . . . (E10–E14) | 792 | 4.1 | 29.3 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 974 | 3.4 | 110.0 |
| 7 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 552 | 2.8 | 20.4 | 7 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 601 | 2.1 | 67.8 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 522 | 2.7 | 19.3 | 8 | Septicemia . . . . . . . . . . . . (A40–A41) | 591 | 2.1 | 66.7 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 399 | 2.1 | 14.7 | 9 | Influenza and pneumonia . . . . . . (J09–J18) | 492 | 1.7 | 55.5 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 315 | 1.6 | 11.6 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . (I10,I12,I15) | 485 | 1.7 | 54.8 |
| . . . | All other causes . . . . . . . . . . . (residual) | 3,997 | 20.6 | 147.6 | . . . | All other causes . . . . . . . . . . . (residual) | 4,452 | 15.7 | 502.6 |
| | Black, male, 55–64 years | | | | | Black, male, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 30,458 | 100.0 | 1,662.1 | . . . | All causes . . . . . . . . . . . . . . . . . . | 26,602 | 100.0 | 6,721.5 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 9,101 | 29.9 | 496.7 | 1 | Malignant neoplasms . . . . . . . (C00–C97) | 7,230 | 27.2 | 1,826.8 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 8,023 | 26.3 | 437.8 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 7,152 | 26.9 | 1,807.1 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,524 | 5.0 | 83.2 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,575 | 5.9 | 398.0 |
| 4 | Diabetes mellitus . . . . . . . . . (E10–E14) | 1,354 | 4.4 | 73.9 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 1,225 | 4.6 | 309.5 |
| 5 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,263 | 4.1 | 68.9 | 5 | Diabetes mellitus . . . . . . . . . (E10–E14) | 1,179 | 4.4 | 297.9 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 847 | 2.8 | 46.2 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 956 | 3.6 | 241.6 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 796 | 2.6 | 43.4 | 7 | Septicemia . . . . . . . . . . . . (A40–A41) | 622 | 2.3 | 157.2 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 727 | 2.4 | 39.7 | 8 | Alzheimer's disease . . . . . . . . . . . (G30) | 611 | 2.3 | 154.4 |
| 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 717 | 2.4 | 39.1 | 9 | Influenza and pneumonia . . . . . . (J09–J18) | 588 | 2.2 | 148.6 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 578 | 1.9 | 31.5 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . (I10,I12,I15) | 451 | 1.7 | 114.0 |
| . . . | All other causes . . . . . . . . . . . (residual) | 5,528 | 18.1 | 301.7 | . . . | All other causes . . . . . . . . . . . (residual) | 5,013 | 18.8 | 1,266.6 |
| | Black, male, 65 years and over | | | | | Black, male, 85 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 71,240 | 100.0 | 5,118.1 | . . . | All causes . . . . . . . . . . . . . . . . . . | 16,243 | 100.0 | 14,715.3 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 19,485 | 27.4 | 1,399.8 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 4,639 | 28.6 | 4,202.7 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 19,301 | 27.1 | 1,386.6 | 2 | Malignant neoplasms . . . . . . . (C00–C97) | 3,151 | 19.4 | 2,854.6 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 4,080 | 5.7 | 293.1 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 888 | 5.5 | 804.5 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 3,177 | 4.5 | 228.2 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 731 | 4.5 | 662.2 |
| 5 | Diabetes mellitus . . . . . . . . . (E10–E14) | 3,045 | 4.3 | 218.8 | 5 | Alzheimer's disease . . . . . . . . . . . (G30) | 680 | 4.2 | 616.0 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 2,543 | 3.6 | 182.7 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 613 | 3.8 | 555.3 |
| 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,581 | 2.2 | 113.6 | 7 | Diabetes mellitus . . . . . . . . . (E10–E14) | 518 | 3.2 | 469.3 |
| 8 | Septicemia . . . . . . . . . . . . . (A40–A41) | 1,572 | 2.2 | 112.9 | 8 | Influenza and pneumonia . . . . . . (J09–J18) | 501 | 3.1 | 453.9 |
| 9 | Alzheimer's disease . . . . . . . . . . . . (G30) | 1,460 | 2.0 | 104.9 | 9 | Septicemia . . . . . . . . . . . . (A40–A41) | 359 | 2.2 | 325.2 |
| 10 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 1,300 | 1.8 | 93.4 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . (I10,I12,I15) | 357 | 2.2 | 323.4 |
| . . . | All other causes . . . . . . . . . . . (residual) | 13,696 | 19.2 | 984.0 | . . . | All other causes . . . . . . . . . . . (residual) | 3,806 | 23.4 | 3,448.0 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Black, female, all ages[3]** | | | | | **Black, female, 5–9 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 141,157 | 100.0 | 642.7 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 211 | 100.0 | 13.0 |
| 1 | Diseases of heart . . . . .(I00–I09,I11,I13,I20–I51) | 33,994 | 24.1 | 154.8 | 1 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 56 | 26.5 | 3.5 |
| 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 31,963 | 22.6 | 145.5 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 40 | 19.0 | 2.5 |
| 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 9,027 | 6.4 | 41.1 | 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 14 | 6.6 | * |
| 4 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 6,486 | 4.6 | 29.5 | 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 8 | 3.8 | * |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 4,825 | 3.4 | 22.0 | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 6 | 2.8 | * |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 4,183 | 3.0 | 19.0 | 5 | Cerebrovascular diseases . . .(I60–I69) | 6 | 2.8 | * |
| 7 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 3,995 | 2.8 | 18.2 | 7 | Septicemia . . . . . . . . . . . .(A40–A41) | 5 | 2.4 | * |
| 8 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 3,732 | 2.6 | 17.0 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 5 | 2.4 | * |
| 9 | Septicemia . . . . . . . . . . . . .(A40–A41) | 3,310 | 2.3 | 15.1 | 9 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 3 | 1.4 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . .(I10,I12,I15) | 2,898 | 2.1 | 13.2 | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 2 | 0.9 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 36,744 | 26.0 | 167.3 | 10 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 2 | 0.9 | * |
| | | | | | 10 | Influenza and pneumonia . . . . . . . .(J09–J18) | 2 | 0.9 | * |
| | **Black, female, 1–4 years** | | | | 10 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . .(P00–P96) | 2 | 0.9 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 446 | 100.0 | 33.2 | 10 | Complications of medical and surgical care . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 2 | 0.9 | * |
| 1 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 97 | 21.7 | 7.2 | . . . | All other causes . . . . . . . . . . . (residual) | 58 | 27.5 | 3.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 70 | 15.7 | 5.2 | | | | | |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 63 | 14.1 | 4.7 | | **Black, female, 10–14 years** | | | |
| 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 22 | 4.9 | 1.6 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 267 | 100.0 | 16.0 |
| 5 | Malignant neoplasms . . . . . . . . .(C00–C97) | 21 | 4.7 | 1.6 | 1 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 50 | 18.7 | 3.0 |
| 6 | Cerebrovascular diseases . . . . . . .(I60–I69) | 10 | 2.2 | * | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 41 | 15.4 | 2.5 |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 10 | 2.2 | * | 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 21 | 7.9 | 1.3 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 10 | 2.2 | * | 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 20 | 7.5 | 1.2 |
| 9 | Septicemia . . . . . . . . . . . . .(A40–A41) | 7 | 1.6 | * | 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 18 | 6.7 | * |
| 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . .(P00–P96) | 7 | 1.6 | * | 6 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 16 | 6.0 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 129 | 28.9 | 9.6 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 15 | 5.6 | * |
| | | | | | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 6 | 2.2 | * |
| | | | | | 9 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 5 | 1.9 | * |
| | | | | | 10 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 3 | 1.1 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . . (residual) | 72 | 27.0 | 4.3 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Black, female, 15–19 years** | | | | | **Black, female, 25–34 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 566 | 100.0 | 30.5 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 2,849 | 100.0 | 92.9 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 144 | 25.4 | 7.8 | 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 430 | 15.1 | 14.0 |
| 2 | Assault (homicide) . . . . .(*U01–*U02,X85–Y09,Y87.1) | 126 | 22.3 | 6.8 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 338 | 11.9 | 11.0 |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 50 | 8.8 | 2.7 | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 332 | 11.7 | 10.8 |
| 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 34 | 6.0 | 1.8 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 269 | 9.4 | 8.8 |
| 5 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 21 | 3.7 | 1.1 | 5 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 197 | 6.9 | 6.4 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 15 | 2.7 | * | 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . .(O00–O99) | 118 | 4.1 | 3.8 |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 11 | 1.9 | * | 7 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 96 | 3.4 | 3.1 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 11 | 1.9 | * | 8 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 71 | 2.5 | 2.3 |
| 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . .(O00–O99) | 11 | 1.9 | * | 9 | Cerebrovascular diseases . . . . . . .(I60–I69) | 62 | 2.2 | 2.0 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 7 | 1.2 | * | 10 | Anemias . . . . . . . . . . . . . .(D50–D64) | 57 | 2.0 | 1.9 |
| 10 | Anemias . . . . . . . . . . . . . .(D50–D64) | 7 | 1.2 | * | . . . | All other causes . . . . . . . . . . . . .(residual) | 879 | 30.9 | 28.7 |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 129 | 22.8 | 6.9 | | | | | |
| | | | | | | **Black, female, 35–44 years** | | | |
| | **Black, female, 20–24 years** | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 5,901 | 100.0 | 199.3 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 980 | 100.0 | 57.3 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,317 | 22.3 | 44.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 242 | 24.7 | 14.1 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1,051 | 17.8 | 35.5 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 142 | 14.5 | 8.3 | 3 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 493 | 8.4 | 16.6 |
| 3 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 91 | 9.3 | 5.3 | 4 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 423 | 7.2 | 14.3 |
| 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 68 | 6.9 | 4.0 | 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 270 | 4.6 | 9.1 |
| 5 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 51 | 5.2 | 3.0 | 6 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 210 | 3.6 | 7.1 |
| 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . .(O00–O99) | 40 | 4.1 | 2.3 | 7 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 177 | 3.0 | 6.0 |
| 7 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 33 | 3.4 | 1.9 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 125 | 2.1 | 4.2 |
| 8 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 21 | 2.1 | 1.2 | 9 | Septicemia . . . . . . . . . . . . .(A40–A41) | 107 | 1.8 | 3.6 |
| 8 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 21 | 2.1 | 1.2 | 10 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 97 | 1.6 | 3.3 |
| 10 | Anemias . . . . . . . . . . . . . .(D50–D64) | 17 | 1.7 | * | . . . | All other causes . . . . . . . . . . . . .(residual) | 1,631 | 27.6 | 55.1 |
| 10 | Cerebrovascular diseases . . . . . . .(I60–I69) | 17 | 1.7 | * | | | | | |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 237 | 24.2 | 13.9 | | **Black, female, 45–54 years** | | | |
| | | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 14,700 | 100.0 | 481.0 |
| See footnotes at end of table. | | | | | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 4,476 | 30.4 | 146.4 |
| | | | | | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 2,951 | 20.1 | 96.6 |
| | | | | | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 815 | 5.5 | 26.7 |
| | | | | | 4 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 743 | 5.1 | 24.3 |
| | | | | | 5 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 602 | 4.1 | 19.7 |
| | | | | | 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 545 | 3.7 | 17.8 |
| | | | | | 7 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 401 | 2.7 | 13.1 |
| | | | | | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 363 | 2.5 | 11.9 |
| | | | | | 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 295 | 2.0 | 9.7 |
| | | | | | 10 | Septicemia . . . . . . . . . . . . .(A40–A41) | 292 | 2.0 | 9.6 |
| | | | | | . . . | All other causes . . . . . . . . . . . . .(residual) | 3,217 | 21.9 | 105.3 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Black, female, 55–64 years | | | | | Black, female, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . | 21,358 | 100.0 | 972.2 | . . . | All causes . . . . . . . . . . . . . . . . | 30,941 | 100.0 | 4,580.9 |
| 1 | Malignant neoplasms . . . . . (C00–C97) | 7,274 | 34.1 | 331.1 | 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 8,289 | 26.8 | 1,227.2 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 4,803 | 22.5 | 218.6 | 2 | Malignant neoplasms . . . . . (C00–C97) | 6,810 | 22.0 | 1,008.2 |
| 3 | Diabetes mellitus . . . . . . . . (E10–E14) | 1,135 | 5.3 | 51.7 | 3 | Cerebrovascular diseases . . . . . (I60–I69) | 2,345 | 7.6 | 347.2 |
| 4 | Cerebrovascular diseases . . . . (I60–I69) | 1,128 | 5.3 | 51.3 | 4 | Diabetes mellitus . . . . . . . . (E10–E14) | 1,648 | 5.3 | 244.0 |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . . (N00–N07,N17–N19,N25–N27) | 691 | 3.2 | 31.5 | 5 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 1,266 | 4.1 | 187.4 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 667 | 3.1 | 30.4 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 1,105 | 3.6 | 163.6 |
| 7 | Septicemia . . . . . . . . . . . . . (A40–A41) | 527 | 2.5 | 24.0 | 7 | Alzheimer's disease . . . . . . . . . . . . (G30) | 1,053 | 3.4 | 155.9 |
| 8 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 506 | 2.4 | 23.0 | 8 | Septicemia . . . . . . . . . . . . . (A40–A41) | 800 | 2.6 | 118.4 |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . (I10,I12,I15) | 383 | 1.8 | 17.4 | 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . (I10,I12,I15) | 681 | 2.2 | 100.8 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . (B20–B24) | 312 | 1.5 | 14.2 | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 642 | 2.1 | 95.1 |
| . . . | All other causes . . . . . . . . . (residual) | 3,932 | 18.4 | 179.0 | . . . | All other causes . . . . . . . . . . (residual) | 6,302 | 20.4 | 933.0 |
| | Black, female, 65 years and over | | | | | Black, female, 85 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . | 90,589 | 100.0 | 4,213.5 | . . . | All causes . . . . . . . . . . . . . . . . | 35,552 | 100.0 | 12,589.9 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 24,648 | 27.2 | 1,146.4 | 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 10,685 | 30.1 | 3,783.8 |
| 2 | Malignant neoplasms . . . . . (C00–C97) | 18,339 | 20.2 | 853.0 | 2 | Malignant neoplasms . . . . . (C00–C97) | 4,006 | 11.3 | 1,418.6 |
| 3 | Cerebrovascular diseases . . . . . (I60–I69) | 6,677 | 7.4 | 310.6 | 3 | Cerebrovascular diseases . . . . . (I60–I69) | 2,828 | 8.0 | 1,001.5 |
| 4 | Diabetes mellitus . . . . . . . . (E10–E14) | 4,404 | 4.9 | 205.3 | 4 | Alzheimer's disease . . . . . . . . . . . . (G30) | 2,410 | 6.8 | 853.4 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 3,699 | 4.1 | 172.0 | 5 | Diabetes mellitus . . . . . . . . (E10–E14) | 1,332 | 3.7 | 471.7 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,518 | 3.9 | 163.6 | 6 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 1,265 | 3.6 | 448.0 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 2,982 | 3.3 | 138.7 | 7 | Essential hypertension and hypertensive renal disease . . . . . . . . . . (I10,I12,I15) | 1,017 | 2.9 | 360.1 |
| 8 | Septicemia . . . . . . . . . . . . . (A40–A41) | 2,261 | 2.5 | 105.2 | 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 966 | 2.7 | 342.1 |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . (I10,I12,I15) | 2,164 | 2.4 | 100.7 | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 908 | 2.6 | 321.5 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,986 | 2.2 | 92.4 | 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 783 | 2.2 | 277.3 |
| . . . | All other causes . . . . . . . . . . (residual) | 19,902 | 22.0 | 925.7 | . . . | All other causes . . . . . . . . . . (residual) | 9,352 | 26.3 | 3,311.8 |
| | Black, female, 65–74 years | | | | | American Indian or Alaska Native, both sexes, all ages[3] | | | |
| . . . | All causes . . . . . . . . . . . . . . . . | 24,096 | 100.0 | 2,021.2 | . . . | All causes . . . . . . . . . . . . . . . . | 15,565 | 100.0 | 365.1 |
| 1 | Malignant neoplasms . . . . . (C00–C97) | 7,523 | 31.2 | 631.0 | 1 | Malignant neoplasms . . . . . (C00–C97) | 2,962 | 19.0 | 69.5 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 5,674 | 23.5 | 475.9 | 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 2,793 | 17.9 | 65.5 |
| 3 | Cerebrovascular diseases . . . . . (I60–I69) | 1,504 | 6.2 | 126.2 | 3 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,701 | 10.9 | 39.9 |
| 4 | Diabetes mellitus . . . . . . . . (E10–E14) | 1,433 | 5.9 | 120.2 | 4 | Diabetes mellitus . . . . . . . . (E10–E14) | 857 | 5.5 | 20.1 |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . . (N00–N07,N17–N19,N25–N27) | 987 | 4.1 | 82.8 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 787 | 5.1 | 18.5 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 969 | 4.0 | 81.3 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 702 | 4.5 | 16.5 |
| 7 | Septicemia . . . . . . . . . . . . . (A40–A41) | 678 | 2.8 | 56.9 | 7 | Cerebrovascular diseases . . . . . (I60–I69) | 559 | 3.6 | 13.1 |
| 8 | Essential hypertension and hypertensive renal disease . . . . . . . . . . (I10,I12,I15) | 466 | 1.9 | 39.1 | 8 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 469 | 3.0 | 11.0 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 378 | 1.6 | 31.7 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . . (N00–N07,N17–N19,N25–N27) | 339 | 2.2 | 8.0 |
| 10 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 314 | 1.3 | 26.3 | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 326 | 2.1 | 7.6 |
| . . . | All other causes . . . . . . . . . . (residual) | 4,170 | 17.3 | 349.8 | . . . | All other causes . . . . . . . . . . (residual) | 4,070 | 26.1 | 95.5 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | American Indian or Alaska Native, both sexes, 1–4 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 93 | 100.0 | 29.4 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 31 | 33.3 | 9.8 |
| 2 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 10 | 10.8 | * |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 9 | 9.7 | * |
| 4 | Malignant neoplasms . . . . . . . . (C00–C97) | 6 | 6.5 | * |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 5 | 5.4 | * |
| 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . (D00–D48) | 2 | 2.2 | * |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 2 | 2.2 | * |
| 8 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 1 | 1.1 | * |
| 8 | Meningitis . . . . . . . . . . . . . (G00,G03) | 1 | 1.1 | * |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1 | 1.1 | * |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 1 | 1.1 | * |
| 8 | Acute bronchitis and bronchiolitis . . . (J20–J21) | 1 | 1.1 | * |
| 8 | Pneumonitis due to solids and liquids . . . (J69) | 1 | 1.1 | * |
| 8 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . . (P00–P96) | 1 | 1.1 | * |
| 8 | Legal intervention . . . . . . . . . . (Y35,Y89.0) | 1 | 1.1 | * |
| 8 | Complications of medical and surgical care . . . . . . . . . . . . . . (Y40–Y84,Y88) | 1 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 19 | 20.4 | * |
| | American Indian or Alaska Native, both sexes, 5–9 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 46 | 100.0 | 12.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 20 | 43.5 | 5.3 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 6 | 13.0 | * |
| 3 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . (D00–D48) | 3 | 6.5 | * |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 3 | 6.5 | * |
| 5 | Malignant neoplasms . . . . . . . . (C00–C97) | 2 | 4.3 | * |
| 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 2 | 4.3 | * |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 2 | 4.3 | * |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 1 | 2.2 | * |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 1 | 2.2 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 6 | 13.0 | * |

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | American Indian or Alaska Native, both sexes, 10–14 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 62 | 100.0 | 16.6 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 27 | 43.5 | 7.2 |
| 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 14 | 22.6 | * |
| 3 | Malignant neoplasms . . . . . . . . (C00–C97) | 6 | 9.7 | * |
| 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 4 | 6.5 | * |
| 5 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 1 | 1.6 | * |
| 5 | Influenza and pneumonia . . . . . . . (J09–J18) | 1 | 1.6 | * |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1 | 1.6 | * |
| 5 | Complications of medical and surgical care . . . . . . . . . . . . . . (Y40–Y84,Y88) | 1 | 1.6 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 7 | 11.3 | * |
| | American Indian or Alaska Native, both sexes, 15–19 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 242 | 100.0 | 61.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . . (V01–X59,Y85–Y86) | 110 | 45.5 | 28.0 |
| 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 70 | 28.9 | 17.8 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 25 | 10.3 | 6.4 |
| 4 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 5 | 2.1 | * |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 3 | 1.2 | * |
| 6 | Malignant neoplasms . . . . . . . . (C00–C97) | 2 | 0.8 | * |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 2 | 0.8 | * |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . (D00–D48) | 1 | 0.4 | * |
| 8 | Anemias . . . . . . . . . . . . . . . (D50–D64) | 1 | 0.4 | * |
| 8 | Pneumonitis due to solids and liquids . . . (J69) | 1 | 0.4 | * |
| 8 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 1 | 0.4 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 21 | 8.7 | 5.3 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | American Indian or Alaska Native, both sexes, 20–24 years | | | | | American Indian or Alaska Native, both sexes, 35–44 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 373 | 100.0 | 102.8 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,163 | 100.0 | 203.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 160 | 42.9 | 44.1 | 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 302 | 26.0 | 52.8 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 88 | 23.6 | 24.2 | 2 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 171 | 14.7 | 29.9 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 50 | 13.4 | 13.8 | 3 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 145 | 12.5 | 25.3 |
| 4 | Malignant neoplasms . . . . . . . . (C00–C97) | 12 | 3.2 | * | 4 | Malignant neoplasms . . . . . . . . (C00–C97) | 79 | 6.8 | 13.8 |
| 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 11 | 2.9 | * | 5 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 75 | 6.4 | 13.1 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 4 | 1.1 | * | 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 48 | 4.1 | 8.4 |
| 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . .(O00–O99) | 4 | 1.1 | * | 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 40 | 3.4 | 7.0 |
| 6 | Legal intervention . . . . . . . . . . (Y35,Y89.0) | 4 | 1.1 | * | 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 19 | 1.6 | * |
| 9 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 2 | 0.5 | * | 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 15 | 1.3 | * |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . . (I10,I12,I15) | 2 | 0.5 | * | 10 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 14 | 1.2 | * |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 2 | 0.5 | * | . . . | All other causes . . . . . . . . . . . . . . (residual) | 255 | 21.9 | 44.5 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 2 | 0.5 | * | | American Indian or Alaska Native, both sexes, 45–54 years | | | |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 2 | 0.5 | * | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 2,203 | 100.0 | 409.7 |
| . . . | All other causes . . . . . . . . . . . . . . (residual) | 30 | 8.0 | 8.3 | 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 373 | 16.9 | 69.4 |
| | American Indian or Alaska Native, both sexes, 25–34 years | | | | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 362 | 16.4 | 67.3 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 795 | 100.0 | 122.0 | 3 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 307 | 13.9 | 57.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 310 | 39.0 | 47.6 | 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 264 | 12.0 | 49.1 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 100 | 12.6 | 15.3 | 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 122 | 5.5 | 22.7 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 73 | 9.2 | 11.2 | 6 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 77 | 3.5 | 14.3 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 48 | 6.0 | 7.4 | 7 | Cerebrovascular diseases . . . . . . (I60–I69) | 60 | 2.7 | 11.2 |
| 5 | Malignant neoplasms . . . . . . . . (C00–C97) | 45 | 5.7 | 6.9 | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 43 | 2.0 | 8.0 |
| 6 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 38 | 4.8 | 5.8 | 9 | Viral hepatitis . . . . . . . . . . . . . (B15–B19) | 42 | 1.9 | 7.8 |
| 7 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 9 | 1.1 | * | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 36 | 1.6 | 6.7 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 9 | 1.1 | * | . . . | All other causes . . . . . . . . . . . . . . (residual) | 517 | 23.5 | 96.1 |
| 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 9 | 1.1 | * | | American Indian or Alaska Native, both sexes, 55–64 years | | | |
| 10 | Influenza and pneumonia . . . . . . . .(J09–J18) | 7 | 0.9 | * | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 2,704 | 100.0 | 782.1 |
| . . . | All other causes . . . . . . . . . . . . . . (residual) | 147 | 18.5 | 22.6 | 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 749 | 27.7 | 216.6 |
| | | | | | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 522 | 19.3 | 151.0 |
| | | | | | 3 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 202 | 7.5 | 58.4 |
| | | | | | 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 181 | 6.7 | 52.4 |
| | | | | | 5 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 179 | 6.6 | 51.8 |
| | | | | | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 121 | 4.5 | 35.0 |
| | | | | | 7 | Cerebrovascular diseases . . . . . . (I60–I69) | 77 | 2.8 | 22.3 |
| | | | | | 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 62 | 2.3 | 17.9 |
| | | | | | 9 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 50 | 1.8 | 14.5 |
| | | | | | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 40 | 1.5 | 11.6 |
| | | | | | . . . | All other causes . . . . . . . . . . . . . . (residual) | 521 | 19.3 | 150.7 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | American Indian or Alaska Native, both sexes, 65 years and over | | | | | American Indian or Alaska Native, both sexes, 85 years and over | | | |
| . . . | All causes | 7,530 | 100.0 | 2,950.5 | . . . | All causes | 2,042 | 100.0 | 9,615.3 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 1,697 | 22.5 | 664.9 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 571 | 28.0 | 2,688.7 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,686 | 22.4 | 660.6 | 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 250 | 12.2 | 1,177.2 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 515 | 6.8 | 201.8 | 3 | Cerebrovascular diseases . . . . (I60–I69) | 140 | 6.9 | 659.2 |
| 4 | Diabetes mellitus . . . . . . . . (E10–E14) | 483 | 6.4 | 189.3 | 4 | Alzheimer's disease . . . . . . . . . . . . (G30) | 130 | 6.4 | 612.1 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 393 | 5.2 | 154.0 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 116 | 5.7 | 546.2 |
| 6 | Alzheimer's disease . . . . . . . . . . . (G30) | 261 | 3.5 | 102.3 | 6 | Influenza and pneumonia . . . . . .(J09–J18) | 88 | 4.3 | 414.4 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 230 | 3.1 | 90.1 | 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 86 | 4.2 | 405.0 |
| 8 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 229 | 3.0 | 89.7 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 69 | 3.4 | 324.9 |
| 9 | Influenza and pneumonia . . . . . .(J09–J18) | 210 | 2.8 | 82.3 | 9 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 56 | 2.7 | 263.7 |
| 10 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 137 | 1.8 | 53.7 | 10 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 38 | 1.9 | 178.9 |
| . . . | All other causes . . . . . . . . . . (residual) | 1,689 | 22.4 | 661.8 | . . . | All other causes . . . . . . . . . . (residual) | 498 | 24.4 | 2,345.0 |
| | American Indian or Alaska Native, both sexes, 65–74 years | | | | | American Indian or Alaska Native, male, all ages[3] | | | |
| . . . | All causes | 2,803 | 100.0 | 1,709.9 | . . . | All causes | 8,516 | 100.0 | 397.5 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 835 | 29.8 | 509.4 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1,608 | 18.9 | 75.0 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 542 | 19.3 | 330.6 | 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,588 | 18.6 | 74.1 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 205 | 7.3 | 125.1 | 3 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 1,150 | 13.5 | 53.7 |
| 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 201 | 7.2 | 122.6 | 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 432 | 5.1 | 20.2 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 104 | 3.7 | 63.4 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . .(K70,K73–K74) | 429 | 5.0 | 20.0 |
| 6 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 99 | 3.5 | 60.4 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 349 | 4.1 | 16.3 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . .(K70,K73–K74) | 83 | 3.0 | 50.6 | 7 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 344 | 4.0 | 16.1 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 72 | 2.6 | 43.9 | 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 258 | 3.0 | 12.0 |
| 9 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 55 | 2.0 | 33.6 | 9 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 204 | 2.4 | 9.5 |
| 10 | Influenza and pneumonia . . . . . .(J09–J18) | 50 | 1.8 | 30.5 | 10 | Influenza and pneumonia . . . . . .(J09–J18) | 172 | 2.0 | 8.0 |
| . . . | All other causes . . . . . . . . . . (residual) | 557 | 19.9 | 339.8 | . . . | All other causes . . . . . . . . . . (residual) | 1,982 | 23.3 | 92.5 |
| | American Indian or Alaska Native, both sexes, 75–84 years | | | | | American Indian or Alaska Native, male, 1–4 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 2,685 | 100.0 | 3,833.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 55 | 100.0 | 34.3 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 601 | 22.4 | 858.0 | 1 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 19 | 34.5 | * |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 584 | 21.8 | 833.7 | 2 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 7 | 12.7 | * |
| 3 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 196 | 7.3 | 279.8 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 6 | 10.9 | * |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 194 | 7.2 | 276.9 | 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 4 | 7.3 | * |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 149 | 5.5 | 212.7 | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 3 | 5.5 | * |
| 6 | Alzheimer's disease . . . . . . . . . . . (G30) | 99 | 3.7 | 141.3 | 6 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 1 | 1.8 | * |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 89 | 3.3 | 127.1 | 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . (D00–D48) | 1 | 1.8 | * |
| 8 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 74 | 2.8 | 105.6 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 1 | 1.8 | * |
| 9 | Influenza and pneumonia . . . . . .(J09–J18) | 72 | 2.7 | 102.8 | 6 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . (P00–P96) | 1 | 1.8 | * |
| 10 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 44 | 1.6 | 62.8 | 6 | Complications of medical and surgical care . . . . . . . . . . . . .(Y40–Y84,Y88) | 1 | 1.8 | * |
| . . . | All other causes . . . . . . . . . . (residual) | 583 | 21.7 | 832.3 | . . . | All other causes . . . . . . . . . . (residual) | 11 | 20.0 | * |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | *American Indian or Alaska Native, male, 5–9 years* | | | | | *American Indian or Alaska Native, male, 20–24 years* | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 29 | 100.0 | 15.2 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 280 | 100.0 | 147.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 14 | 48.3 | * | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 120 | 42.9 | 63.2 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 3 | 10.3 | * | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 71 | 25.4 | 37.4 |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 2 | 6.9 | * | 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 45 | 16.1 | 23.7 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 2 | 6.9 | * | 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 7 | 2.5 | * |
| 5 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 1 | 3.4 | * | 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 7 | 2.5 | * |
| 5 | Influenza and pneumonia . . . . . . . .(J09–J18) | 1 | 3.4 | * | 6 | Legal intervention . . . . . . . . . (Y35,Y89.0) | 4 | 1.4 | * |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 1 | 3.4 | * | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 2 | 0.7 | * |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1 | 3.4 | * | 8 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 1 | 0.4 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 4 | 13.8 | * | 8 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 1 | 0.4 | * |
| | *American Indian or Alaska Native, male, 10–14 years* | | | | 8 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . (I10,I12,I15) | 1 | 0.4 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 40 | 100.0 | 21.1 | 8 | Influenza and pneumonia . . . . . . . .(J09–J18) | 1 | 0.4 | * |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 21 | 52.5 | 11.1 | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 1 | 0.4 | * |
| 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 8 | 20.0 | * | 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 1 | 0.4 | * |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 2 | 5.0 | * | 8 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 1 | 0.4 | * |
| 4 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 1 | 2.5 | * | 8 | Complications of medical and surgical care . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 1 | 0.4 | * |
| 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 1 | 2.5 | * | . . . | All other causes . . . . . . . . . . . (residual) | 16 | 5.7 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 7 | 17.5 | * | | *American Indian or Alaska Native, male, 25–34 years* | | | |
| | *American Indian or Alaska Native, male, 15–19 years* | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 525 | 100.0 | 156.2 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 176 | 100.0 | 87.1 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 199 | 37.9 | 59.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 81 | 46.0 | 40.1 | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 80 | 15.2 | 23.8 |
| 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 49 | 27.8 | 24.3 | 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 59 | 11.2 | 17.6 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 24 | 13.6 | 11.9 | 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 25 | 4.8 | 7.4 |
| 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 4 | 2.3 | * | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 24 | 4.6 | 7.1 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 2 | 1.1 | * | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . .(K70,K73–K74) | 24 | 4.6 | 7.1 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 2 | 1.1 | * | 7 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 9 | 1.7 | * |
| 7 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1 | 0.6 | * | 8 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 7 | 1.3 | * |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 1 | 0.6 | * | 9 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 4 | 0.8 | * |
| 7 | Pneumonitis due to solids and liquids . . . (J69) | 1 | 0.6 | * | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 4 | 0.8 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 11 | 6.3 | * | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 4 | 0.8 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . (residual) | 86 | 16.4 | 25.6 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | American Indian or Alaska Native, male, 35–44 years | | | | | American Indian or Alaska Native, male, 65 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 749 | 100.0 | 258.2 | . . . | All causes . . . . . . . . . . . . . . . . . | 3,548 | 100.0 | 3,143.9 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 205 | 27.4 | 70.7 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 905 | 25.5 | 801.9 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 110 | 14.7 | 37.9 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 834 | 23.5 | 739.0 |
| 3 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 99 | 13.2 | 34.1 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 248 | 7.0 | 219.8 |
| 4 | Intentional self-harm (suicide) . . . . . (*U03,X60–X84,Y87.0) | 51 | 6.8 | 17.6 | 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 212 | 6.0 | 187.9 |
| 5 | Malignant neoplasms . . . . . . . . . (C00–C97) | 39 | 5.2 | 13.4 | 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 172 | 4.8 | 152.4 |
| 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 34 | 4.5 | 11.7 | 6 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 134 | 3.8 | 118.7 |
| 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 23 | 3.1 | 7.9 | 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 96 | 2.7 | 85.1 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 15 | 2.0 | * | 8 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 89 | 2.5 | 78.9 |
| 9 | Septicemia . . . . . . . . . . . . . (A40–A41) | 9 | 1.2 | * | 9 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 88 | 2.5 | 78.0 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 9 | 1.2 | * | 10 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 60 | 1.7 | 53.2 |
| . . . | All other causes . . . . . . . . . (residual) | 155 | 20.7 | 53.4 | . . . | All other causes . . . . . . . . . (residual) | 710 | 20.0 | 629.1 |
| | American Indian or Alaska Native, male, 45–54 years | | | | | American Indian or Alaska Native, male, 65–74 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 1,311 | 100.0 | 496.1 | . . . | All causes . . . . . . . . . . . . . . . . . | 1,507 | 100.0 | 1,971.0 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 259 | 19.8 | 98.0 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 457 | 30.3 | 597.7 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 213 | 16.2 | 80.6 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 325 | 21.6 | 425.1 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 185 | 14.1 | 70.0 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 108 | 7.2 | 141.3 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 137 | 10.5 | 51.8 | 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 102 | 6.8 | 133.4 |
| 5 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 77 | 5.9 | 29.1 | 5 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 65 | 4.3 | 85.0 |
| 6 | Intentional self-harm (suicide) . . . . . (*U03,X60–X84,Y87.0) | 54 | 4.1 | 20.4 | 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 52 | 3.5 | 68.0 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 31 | 2.4 | 11.7 | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 44 | 2.9 | 57.5 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 28 | 2.1 | 10.6 | 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 27 | 1.8 | 35.3 |
| 9 | Viral hepatitis . . . . . . . . . . . . .(B15–B19) | 27 | 2.1 | 10.2 | 9 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 27 | 1.8 | 35.3 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . .(B20–B24) | 24 | 1.8 | 9.1 | 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 26 | 1.7 | 34.0 |
| . . . | All other causes . . . . . . . . . (residual) | 276 | 21.1 | 104.4 | . . . | All other causes . . . . . . . . . (residual) | 274 | 18.2 | 358.4 |
| | American Indian or Alaska Native, male, 55–64 years | | | | | American Indian or Alaska Native, male, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 1,590 | 100.0 | 951.2 | . . . | All causes . . . . . . . . . . . . . . . . . | 1,298 | 100.0 | 4,451.8 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 417 | 26.2 | 249.5 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 322 | 24.8 | 1,104.4 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 363 | 22.8 | 217.2 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 304 | 23.4 | 1,042.6 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 128 | 8.1 | 76.6 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 93 | 7.2 | 319.0 |
| 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 115 | 7.2 | 68.8 | 4 | Cerebrovascular diseases . . . . . . . (I60–I69) | 78 | 6.0 | 267.5 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 107 | 6.7 | 64.0 | 5 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 76 | 5.9 | 260.7 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 63 | 4.0 | 37.7 | 6 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 43 | 3.3 | 147.5 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 39 | 2.5 | 23.3 | 7 | Alzheimer's disease . . . . . . . . . . . . . (G30) | 41 | 3.2 | 140.6 |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 37 | 2.3 | 22.1 | 8 | Nephritis, nephrotic syndrome and nephrosis . . .(N00–N07,N17–N19,N25–N27) | 34 | 2.6 | 116.6 |
| 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 23 | 1.4 | 13.8 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 29 | 2.2 | 99.5 |
| 9 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 23 | 1.4 | 13.8 | 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 23 | 1.8 | 78.9 |
| . . . | All other causes . . . . . . . . . (residual) | 275 | 17.3 | 164.5 | 10 | Parkinson's disease . . . . . . . . . .(G20–G21) | 23 | 1.8 | 78.9 |
| | | | | | . . . | All other causes . . . . . . . . . (residual) | 232 | 17.9 | 795.7 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **American Indian or Alaska Native, male, 85 years and over** | | | | | **American Indian or Alaska Native, female, 1–4 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 743 | 100.0 | 10,268.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 38 | 100.0 | 24.4 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 205 | 27.6 | 2,833.1 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 12 | 31.6 | * |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 126 | 17.0 | 1,741.3 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 3 | 7.9 | * |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 47 | 6.3 | 649.5 | 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 3 | 7.9 | * |
| 4 | Cerebrovascular diseases . .(I60–I69) | 42 | 5.7 | 580.4 | 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 2 | 5.3 | * |
| 5 | Influenza and pneumonia . . . . . . .(J09–J18) | 40 | 5.4 | 552.8 | 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 2 | 5.3 | * |
| 6 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 34 | 4.6 | 469.9 | 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 1 | 2.6 | * |
| 7 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 31 | 4.2 | 428.4 | 6 | Meningitis . . . . . . . . . . . . .(G00,G03) | 1 | 2.6 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 27 | 3.6 | 373.1 | 6 | Cerebrovascular diseases . . .(I60–I69) | 1 | 2.6 | * |
| 9 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 26 | 3.5 | 359.3 | 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 1 | 2.6 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . .(I10,I12,I15) | 10 | 1.3 | * | 6 | Acute bronchitis and bronchiolitis . . .(J20–J21) | 1 | 2.6 | * |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 155 | 20.9 | 2,142.1 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 1 | 2.6 | * |
| | | | | | 6 | Pneumonitis due to solids and liquids . . . (J69) | 1 | 2.6 | * |
| | **American Indian or Alaska Native, female, all ages[3]** | | | | 6 | Legal intervention . . . . . . . . . .(Y35,Y89.0) | 1 | 2.6 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 7,049 | 100.0 | 332.4 | . . . | All other causes . . . . . . . . . . . . .(residual) | 8 | 21.1 | * |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,374 | 19.5 | 64.8 | | | | | |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1,185 | 16.8 | 55.9 | | **American Indian or Alaska Native, female, 5–9 years** | | | |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 551 | 7.8 | 26.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 17 | 100.0 | * |
| 4 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 425 | 6.0 | 20.0 | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 6 | 35.3 | * |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 358 | 5.1 | 16.9 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 3 | 17.6 | * |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 353 | 5.0 | 16.6 | 3 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 2 | 11.8 | * |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 301 | 4.3 | 14.2 | 3 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 2 | 11.8 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 186 | 2.6 | 8.8 | 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 2 | 11.8 | * |
| 9 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 175 | 2.5 | 8.3 | . . . | All other causes . . . . . . . . . . . . .(residual) | 2 | 11.8 | * |
| 10 | Influenza and pneumonia . . . . . . .(J09–J18) | 154 | 2.2 | 7.3 | | | | | |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 1,987 | 28.2 | 93.7 | | **American Indian or Alaska Native, female, 10–14 years** | | | |
| | | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 22 | 100.0 | 12.0 |
| | See footnotes at end of table. | | | | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 6 | 27.3 | * |
| | | | | | 1 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 6 | 27.3 | * |
| | | | | | 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 4 | 18.2 | * |
| | | | | | 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 3 | 13.6 | * |
| | | | | | 5 | Influenza and pneumonia . . . . . . .(J09–J18) | 1 | 4.5 | * |
| | | | | | 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 1 | 4.5 | * |
| | | | | | 5 | Complications of medical and surgical care . . . . . . . . . . . . . .(Y40–Y84,Y88) | 1 | 4.5 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . . .(residual) | 0 | 0.0 | 0.0 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

### American Indian or Alaska Native, female, 15–19 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 66 | 100.0 | 34.5 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 29 | 43.9 | 15.2 |
| 2 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 21 | 31.8 | 11.0 |
| 3 | Malignant neoplasms (C00–C97) | 1 | 1.5 | * |
| 3 | Anemias (D50–D64) | 1 | 1.5 | * |
| 3 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 1 | 1.5 | * |
| 3 | Cerebrovascular diseases (I60–I69) | 1 | 1.5 | * |
| 3 | Pregnancy, childbirth and the puerperium (O00–O99) | 1 | 1.5 | * |
| 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 1 | 1.5 | * |
| ... | All other causes (residual) | 10 | 15.2 | * |

### American Indian or Alaska Native, female, 20–24 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 93 | 100.0 | 53.7 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 40 | 43.0 | 23.1 |
| 2 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 17 | 18.3 | * |
| 3 | Malignant neoplasms (C00–C97) | 5 | 5.4 | * |
| 3 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 5 | 5.4 | * |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 4 | 4.3 | * |
| 5 | Pregnancy, childbirth and the puerperium (O00–O99) | 4 | 4.3 | * |
| 7 | Chronic liver disease and cirrhosis (K70,K73–K74) | 2 | 2.2 | * |
| 8 | Septicemia (A40–A41) | 1 | 1.1 | * |
| 8 | Essential hypertension and hypertensive renal disease (I10,I12,I15) | 1 | 1.1 | * |
| 8 | Influenza and pneumonia (J09–J18) | 1 | 1.1 | * |
| 8 | Chronic lower respiratory diseases (J40–J47) | 1 | 1.1 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 1 | 1.1 | * |
| ... | All other causes (residual) | 11 | 11.8 | * |

See footnotes at end of table.

### American Indian or Alaska Native, female, 25–34 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 270 | 100.0 | 85.6 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 111 | 41.1 | 35.2 |
| 2 | Chronic liver disease and cirrhosis (K70,K73–K74) | 24 | 8.9 | 7.6 |
| 3 | Malignant neoplasms (C00–C97) | 20 | 7.4 | 6.3 |
| 3 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 20 | 7.4 | 6.3 |
| 5 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 14 | 5.2 | * |
| 5 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 14 | 5.2 | * |
| 7 | Diabetes mellitus (E10–E14) | 5 | 1.9 | * |
| 8 | Influenza and pneumonia (J09–J18) | 4 | 1.5 | * |
| 9 | Septicemia (A40–A41) | 3 | 1.1 | * |
| 9 | Pregnancy, childbirth and the puerperium (O00–O99) | 3 | 1.1 | * |
| ... | All other causes (residual) | 52 | 19.3 | 16.5 |

### American Indian or Alaska Native, female, 35–44 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 414 | 100.0 | 146.6 |
| 1 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 97 | 23.4 | 34.4 |
| 2 | Chronic liver disease and cirrhosis (K70,K73–K74) | 72 | 17.4 | 25.5 |
| 3 | Malignant neoplasms (C00–C97) | 40 | 9.7 | 14.2 |
| 4 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 35 | 8.5 | 12.4 |
| 5 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 24 | 5.8 | 8.5 |
| 6 | Diabetes mellitus (E10–E14) | 17 | 4.1 | * |
| 7 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 14 | 3.4 | * |
| 8 | Cerebrovascular diseases (I60–I69) | 7 | 1.7 | * |
| 9 | Septicemia (A40–A41) | 5 | 1.2 | * |
| 9 | Pregnancy, childbirth and the puerperium (O00–O99) | 5 | 1.2 | * |
| ... | All other causes (residual) | 98 | 23.7 | 34.7 |

### American Indian or Alaska Native, female, 45–54 years

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 892 | 100.0 | 326.2 |
| 1 | Malignant neoplasms (C00–C97) | 188 | 21.1 | 68.7 |
| 2 | Chronic liver disease and cirrhosis (K70,K73–K74) | 127 | 14.2 | 46.4 |
| 3 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 103 | 11.5 | 37.7 |
| 4 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 94 | 10.5 | 34.4 |
| 5 | Diabetes mellitus (E10–E14) | 45 | 5.0 | 16.5 |
| 6 | Cerebrovascular diseases (I60–I69) | 29 | 3.3 | 10.6 |
| 7 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 23 | 2.6 | 8.4 |
| 8 | Chronic lower respiratory diseases (J40–J47) | 22 | 2.5 | 8.0 |
| 9 | Septicemia (A40–A41) | 18 | 2.0 | * |
| 10 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 17 | 1.9 | * |
| ... | All other causes (residual) | 226 | 25.3 | 82.6 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | American Indian or Alaska Native, female, 55–64 years | | | | | American Indian or Alaska Native, female, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,114 | 100.0 | 623.8 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,387 | 100.0 | 3,391.9 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 332 | 29.8 | 185.9 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 280 | 20.2 | 684.7 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 159 | 14.3 | 89.0 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 279 | 20.1 | 682.3 |
| 3 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 87 | 7.8 | 48.7 | 3 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 120 | 8.7 | 293.5 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 74 | 6.6 | 41.4 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 101 | 7.3 | 247.0 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 58 | 5.2 | 32.5 | 5 | Cerebrovascular diseases . . . . . . (I60–I69) | 71 | 5.1 | 173.6 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 51 | 4.6 | 28.6 | 6 | Alzheimer's disease . . . . . . . . . . . (G30) | 58 | 4.2 | 141.8 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 40 | 3.6 | 22.4 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 55 | 4.0 | 134.5 |
| 8 | Septicemia . . . . . . . . . . . . (A40–A41) | 29 | 2.6 | 16.2 | 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 43 | 3.1 | 105.2 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 23 | 2.1 | 12.9 | 9 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 31 | 2.2 | 75.8 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 17 | 1.5 | * | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 22 | 1.6 | 53.8 |
| . . . | All other causes . . . . . . . . . . . (residual) | 244 | 21.9 | 136.6 | . . . | All other causes . . . . . . . . . . . (residual) | 327 | 23.6 | 799.7 |
| | American Indian or Alaska Native, female, 65 years and over | | | | | American Indian or Alaska Native, female, 85 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 3,982 | 100.0 | 2,797.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,299 | 100.0 | 9,277.9 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 863 | 21.7 | 606.2 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 366 | 28.2 | 2,614.1 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 781 | 19.6 | 548.6 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 124 | 9.5 | 885.7 |
| 3 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 271 | 6.8 | 190.4 | 3 | Alzheimer's disease . . . . . . . . . . . (G30) | 99 | 7.6 | 707.1 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 267 | 6.7 | 187.6 | 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 98 | 7.5 | 700.0 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 221 | 5.5 | 155.2 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 69 | 5.3 | 492.8 |
| 6 | Alzheimer's disease . . . . . . . . . . . (G30) | 172 | 4.3 | 120.8 | 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 52 | 4.0 | 371.4 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 142 | 3.6 | 99.7 | 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 48 | 3.7 | 342.8 |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 114 | 2.9 | 80.1 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 42 | 3.2 | 300.0 |
| 9 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 95 | 2.4 | 66.7 | 9 | Septicemia . . . . . . . . . . . . (A40–A41) | 31 | 2.4 | 221.4 |
| 10 | Septicemia . . . . . . . . . . . . (A40–A41) | 81 | 2.0 | 56.9 | 10 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 30 | 2.3 | 214.3 |
| . . . | All other causes . . . . . . . . . . . (residual) | 975 | 24.5 | 684.9 | . . . | All other causes . . . . . . . . . . . (residual) | 340 | 26.2 | 2,428.4 |
| | American Indian or Alaska Native, female, 65–74 years | | | | | Asian or Pacific Islander, both sexes, all ages[3] | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,296 | 100.0 | 1,481.7 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 51,162 | 100.0 | 301.1 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 378 | 29.2 | 432.2 | 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 14,165 | 27.7 | 83.4 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 217 | 16.7 | 248.1 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 11,490 | 22.5 | 67.6 |
| 3 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 99 | 7.6 | 113.2 | 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 3,833 | 7.5 | 22.6 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 97 | 7.5 | 110.9 | 4 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 2,144 | 4.2 | 12.6 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 52 | 4.0 | 59.4 | 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 1,838 | 3.6 | 10.8 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 45 | 3.5 | 51.4 | 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,539 | 3.0 | 9.1 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 39 | 3.0 | 44.6 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 1,487 | 2.9 | 8.8 |
| 8 | Accidents (unintentional injuries) . . . . . . . . . .(V01–X59,Y85–Y86) | 34 | 2.6 | 38.9 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1,091 | 2.1 | 6.4 |
| 9 | Septicemia . . . . . . . . . . . . (A40–A41) | 29 | 2.2 | 33.2 | 9 | Alzheimer's disease . . . . . . . . . . . (G30) | 1,082 | 2.1 | 6.4 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 23 | 1.8 | 26.3 | 10 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 1,061 | 2.1 | 6.2 |
| . . . | All other causes . . . . . . . . . . . (residual) | 283 | 21.8 | 323.5 | . . . | All other causes . . . . . . . . . . . (residual) | 11,432 | 22.3 | 67.3 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Asian or Pacific Islander, both sexes, 1–4 years | | | | | Asian or Pacific Islander, both sexes, 10–14 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 167 | 100.0 | 17.9 | . . . | All causes . . . . . . . . . . . . . . . . | 86 | 100.0 | 7.8 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 42 | 25.1 | 4.5 | 1 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 24 | 27.9 | 2.2 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 23 | 13.8 | 2.5 | 2 | Accidents (unintentional injuries) . . . . . . . .(V01–X59,Y85–Y86) | 13 | 15.1 | * |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 23 | 13.8 | 2.5 | 3 | Intentional self-harm (suicide) . . . . . . .(*U03,X60–X84,Y87.0) | 7 | 8.1 | * |
| 4 | Diseases of heart . . .(I00–I09,I11,I13,I20–I51) | 8 | 4.8 | * | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 6 | 7.0 | * |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 5 | 3.0 | * | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 3 | 3.5 | * |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 5 | 3.0 | * | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 3 | 3.5 | * |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . .(D00–D48) | 4 | 2.4 | * | 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 3 | 3.5 | * |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 4 | 2.4 | * | 8 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 2 | 2.3 | * |
| 7 | Influenza and pneumonia . . . . . . . .(J09–J18) | 4 | 2.4 | * | 8 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2 | 2.3 | * |
| 10 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 2 | 1.2 | * | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . .(D00–D48) | 1 | 1.2 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 47 | 28.1 | 5.0 | 10 | Anemias . . . . . . . . . . . . . . . .(D50–D64) | 1 | 1.2 | * |
| | | | | | 10 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1 | 1.2 | * |
| | Asian or Pacific Islander, both sexes, 5–9 years | | | | 10 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . .(P00–P96) | 1 | 1.2 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 99 | 100.0 | 8.5 | 10 | Complications of medical and surgical care . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 1 | 1.2 | * |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 31 | 31.3 | 2.7 | . . . | All other causes . . . . . . . . . . . . (residual) | 18 | 20.9 | * |
| 2 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 16 | 16.2 | * | | | | | |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 8 | 8.1 | * | | Asian or Pacific Islander, both sexes, 15–19 years | | | |
| 4 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 5 | 5.1 | * | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 267 | 100.0 | 22.8 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 4 | 4.0 | * | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 97 | 36.3 | 8.3 |
| 6 | Diseases of heart . . .(I00–I09,I11,I13,I20–I51) | 3 | 3.0 | * | 2 | Intentional self-harm (suicide) . . . . . . .(*U03,X60–X84,Y87.0) | 55 | 20.6 | 4.7 |
| 6 | Cerebrovascular diseases . . . . . . .(I60–I69) | 3 | 3.0 | * | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 28 | 10.5 | 2.4 |
| 6 | Influenza and pneumonia . . . . . . . .(J09–J18) | 3 | 3.0 | * | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 23 | 8.6 | 2.0 |
| 9 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 2 | 2.0 | * | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 11 | 4.1 | * |
| 9 | Complications of medical and surgical care . . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 2 | 2.0 | * | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 8 | 3.0 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 22 | 22.2 | 1.9 | 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . .(D00–D48) | 4 | 1.5 | * |
| | | | | | 7 | Influenza and pneumonia . . . . . . . .(J09–J18) | 4 | 1.5 | * |
| | | | | | 9 | Anemias . . . . . . . . . . . . . . . .(D50–D64) | 2 | 0.7 | * |
| | | | | | 9 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2 | 0.7 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . . (residual) | 33 | 12.4 | 2.8 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Asian or Pacific Islander, both sexes, 20–24 years | | | | | Asian or Pacific Islander, both sexes, 35–44 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 485 | 100.0 | 36.9 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,794 | 100.0 | 65.3 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 159 | 32.8 | 12.1 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 551 | 30.7 | 20.0 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 126 | 26.0 | 9.6 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 252 | 14.0 | 9.2 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 52 | 10.7 | 4.0 | 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 189 | 10.5 | 6.9 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 40 | 8.2 | 3.0 | 4 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 187 | 10.4 | 6.8 |
| 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 26 | 5.4 | 2.0 | 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 113 | 6.3 | 4.1 |
| 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 7 | 1.4 | * | 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 61 | 3.4 | 2.2 |
| 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 6 | 1.2 | * | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 44 | 2.5 | 1.6 |
| 8 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 2 | 0.4 | * | 8 | Diabetes mellitus . . . . . . . . . (E10–E14) | 39 | 2.2 | 1.4 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . .(B20–B24) | 2 | 0.4 | * | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 21 | 1.2 | 0.8 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 2 | 0.4 | * | 10 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 20 | 1.1 | 0.7 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . .(J40–J47) | 2 | 0.4 | * | . . . | All other causes . . . . . . . . . . . . (residual) | 317 | 17.7 | 11.5 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 2 | 0.4 | * | | Asian or Pacific Islander, both sexes, 45–54 years | | | |
| 8 | Complications of medical and surgical care . . . . . . . . . . . . . . .(Y40–Y84,Y88) | 2 | 0.4 | * | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 3,862 | 100.0 | 168.0 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 57 | 11.8 | 4.3 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,574 | 40.8 | 68.5 |
| | Asian or Pacific Islander, both sexes, 25–34 years | | | | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 659 | 17.1 | 28.7 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,119 | 100.0 | 39.2 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 255 | 6.6 | 11.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 269 | 24.0 | 9.4 | 4 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 242 | 6.3 | 10.5 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 214 | 19.1 | 7.5 | 5 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 187 | 4.8 | 8.1 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 195 | 17.4 | 6.8 | 6 | Diabetes mellitus . . . . . . . . . (E10–E14) | 119 | 3.1 | 5.2 |
| 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 97 | 8.7 | 3.4 | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 97 | 2.5 | 4.2 |
| 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 64 | 5.7 | 2.2 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 57 | 1.5 | 2.5 |
| 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . .(O00–O99) | 26 | 2.3 | 0.9 | 9 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 46 | 1.2 | 2.0 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 25 | 2.2 | 0.9 | 10 | Viral hepatitis . . . . . . . . . . . . . (B15–B19) | 43 | 1.1 | 1.9 |
| 8 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 18 | 1.6 | * | . . . | All other causes . . . . . . . . . . . . (residual) | 583 | 15.1 | 25.4 |
| 9 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 11 | 1.0 | * | | Asian or Pacific Islander, both sexes, 55–64 years | | | |
| 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 11 | 1.0 | * | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 6,699 | 100.0 | 398.5 |
| 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 11 | 1.0 | * | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 2,890 | 43.1 | 171.9 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 178 | 15.9 | 6.2 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1,281 | 19.1 | 76.2 |
| | | | | | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 444 | 6.6 | 26.4 |
| | | | | | 4 | Diabetes mellitus . . . . . . . . . (E10–E14) | 280 | 4.2 | 16.7 |
| | | | | | 5 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 241 | 3.6 | 14.3 |
| | | | | | 6 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 149 | 2.2 | 8.9 |
| | | | | | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 117 | 1.7 | 7.0 |
| | | | | | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 107 | 1.6 | 6.4 |
| | | | | | 9 | Viral hepatitis . . . . . . . . . . . . . (B15–B19) | 100 | 1.5 | 5.9 |
| | | | | | 10 | Influenza and pneumonia . . . . . . .(J09–J18) | 89 | 1.3 | 5.3 |
| | | | | | . . . | All other causes . . . . . . . . . . . . (residual) | 1,001 | 14.9 | 59.5 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Asian or Pacific Islander, both sexes, 65 years and over | | | | | Asian or Pacific Islander, both sexes, 85 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 35,699 | 100.0 | 2,380.5 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 13,904 | 100.0 | 9,418.1 |
| 1 | Diseases of heart . . . . .(I00–I09,I11,I13,I20–I51) | 9,133 | 25.6 | 609.0 | 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 4,113 | 29.6 | 2,786.0 |
| 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 8,792 | 24.6 | 586.3 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,858 | 13.4 | 1,258.6 |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2,972 | 8.3 | 198.2 | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,237 | 8.9 | 837.9 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 1,397 | 3.9 | 93.2 | 4 | Influenza and pneumonia . . . . . . .(J09–J18) | 734 | 5.3 | 497.2 |
| 5 | Influenza and pneumonia . . . . . . .(J09–J18) | 1,363 | 3.8 | 90.9 | 5 | Alzheimer's disease . . . . . . . . . . . .(G30) | 699 | 5.0 | 473.5 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 1,337 | 3.7 | 89.2 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 590 | 4.2 | 399.6 |
| 7 | Alzheimer's disease . . . . . . . . . . . .(G30) | 1,072 | 3.0 | 71.5 | 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 477 | 3.4 | 323.1 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 891 | 2.5 | 59.4 | 8 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . .(I10,I12,I15) | 359 | 2.6 | 243.2 |
| 9 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 850 | 2.4 | 56.7 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 339 | 2.4 | 229.6 |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . .(I10,I12,I15) | 706 | 2.0 | 47.1 | 10 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 293 | 2.1 | 198.5 |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 7,186 | 20.1 | 479.2 | . . . | All other causes . . . . . . . . . . . . .(residual) | 3,205 | 23.1 | 2,171.0 |
| | Asian or Pacific Islander, both sexes, 65–74 years | | | | | Asian or Pacific Islander, male, all ages[3] | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 8,880 | 100.0 | 987.4 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 26,600 | 100.0 | 327.0 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 3,366 | 37.9 | 374.3 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 7,210 | 27.1 | 88.6 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1,898 | 21.4 | 211.0 | 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 6,262 | 23.5 | 77.0 |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 669 | 7.5 | 74.4 | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,747 | 6.6 | 21.5 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 399 | 4.5 | 44.4 | 4 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 1,337 | 5.0 | 16.4 |
| 5 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 250 | 2.8 | 27.8 | 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 932 | 3.5 | 11.5 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 218 | 2.5 | 24.2 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 910 | 3.4 | 11.2 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 210 | 2.4 | 23.3 | 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 825 | 3.1 | 10.1 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 181 | 2.0 | 20.1 | 8 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 756 | 2.8 | 9.3 |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . .(I10,I12,I15) | 104 | 1.2 | 11.6 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 524 | 2.0 | 6.4 |
| 10 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 97 | 1.1 | 10.8 | 10 | Alzheimer's disease . . . . . . . . . . . .(G30) | 345 | 1.3 | 4.2 |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 1,488 | 16.8 | 165.4 | . . . | All other causes . . . . . . . . . . . . .(residual) | 5,752 | 21.6 | 70.7 |
| | Asian or Pacific Islander, both sexes, 75–84 years | | | | | Asian or Pacific Islander, male, 1–4 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 12,915 | 100.0 | 2,853.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 92 | 100.0 | 19.3 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 3,568 | 27.6 | 788.2 | 1 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 26 | 28.3 | 5.5 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 3,122 | 24.2 | 689.7 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 17 | 18.5 | * |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,066 | 8.3 | 235.5 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . .(Q00–Q99) | 8 | 8.7 | * |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 529 | 4.1 | 116.9 | 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 5 | 5.4 | * |
| 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 521 | 4.0 | 115.1 | 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 3 | 3.3 | * |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 448 | 3.5 | 99.0 | 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 2 | 2.2 | * |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 342 | 2.6 | 75.6 | 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 2 | 2.2 | * |
| 8 | Alzheimer's disease . . . . . . . . . . . .(G30) | 318 | 2.5 | 70.2 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . .(J40–J47) | 2 | 2.2 | * |
| 9 | Accidents (unintentional injuries) . . . . . . . . .(V01–X59,Y85–Y86) | 307 | 2.4 | 67.8 | 9 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 1 | 1.1 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . .(I10,I12,I15) | 243 | 1.9 | 53.7 | 9 | Acute bronchitis and bronchiolitis . . .(J20–J21) | 1 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . . .(residual) | 2,451 | 19.0 | 541.5 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 1 | 1.1 | * |
| | | | | | 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . .(P00–P96) | 1 | 1.1 | * |
| | | | | | 9 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 1 | 1.1 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . . .(residual) | 22 | 23.9 | 4.6 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Asian or Pacific Islander, male, 5–9 years** | | | | | **Asian or Pacific Islander, male, 15–19 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 56 | 100.0 | 9.6 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 176 | 100.0 | 29.3 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 19 | 33.9 | * | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 67 | 38.1 | 11.2 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 12 | 21.4 | * | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 38 | 21.6 | 6.3 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 4 | 7.1 | * | 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 19 | 10.8 | * |
| 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 3 | 5.4 | * | 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 16 | 9.1 | * |
| 5 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 2 | 3.6 | * | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 7 | 4.0 | * |
| 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 2 | 3.6 | * | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 6 | 3.4 | * |
| 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 2 | 3.6 | * | 7 | Influenza and pneumonia . . . . . . . .(J09–J18) | 4 | 2.3 | * |
| 8 | Anemias . . . . . . . . . . . . . . . . (D50–D64) | 1 | 1.8 | * | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 3 | 1.7 | * |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1 | 1.8 | * | 9 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 1 | 0.6 | * |
| 8 | Influenza and pneumonia . . . . . . . .(J09–J18) | 1 | 1.8 | * | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1 | 0.6 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 1 | 1.8 | * | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 1 | 0.6 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 8 | 14.3 | * | 9 | Legal intervention . . . . . . . . . . (Y35,Y89.0) | 1 | 0.6 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . . (residual) | 12 | 6.8 | * |
| | **Asian or Pacific Islander, male, 10–14 years** | | | | | **Asian or Pacific Islander, male, 20–24 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 40 | 100.0 | 7.2 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 368 | 100.0 | 55.3 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 8 | 20.0 | * | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 129 | 35.1 | 19.4 |
| 2 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 7 | 17.5 | * | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 100 | 27.2 | 15.0 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 5 | 12.5 | * | 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 36 | 9.8 | 5.4 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 4 | 10.0 | * | 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 32 | 8.7 | 4.8 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 2 | 5.0 | * | 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 19 | 5.2 | * |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 2 | 5.0 | * | 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 3 | 0.8 | * |
| 7 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 1 | 2.5 | * | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 3 | 0.8 | * |
| 7 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1 | 2.5 | * | 8 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 2 | 0.5 | * |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1 | 2.5 | * | 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 2 | 0.5 | * |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 1 | 2.5 | * | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 2 | 0.5 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 8 | 20.0 | * | . . . | All other causes . . . . . . . . . . . . (residual) | 40 | 10.9 | 6.0 |
| | See footnotes at end of table. | | | | | **Asian or Pacific Islander, male, 25–34 years** | | | |
| | | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 713 | 100.0 | 52.6 |
| | | | | | 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 203 | 28.5 | 15.0 |
| | | | | | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 154 | 21.6 | 11.4 |
| | | | | | 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 88 | 12.3 | 6.5 |
| | | | | | 4 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 72 | 10.1 | 5.3 |
| | | | | | 5 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 48 | 6.7 | 3.5 |
| | | | | | 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 12 | 1.7 | * |
| | | | | | 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 11 | 1.5 | * |
| | | | | | 8 | Influenza and pneumonia . . . . . . . .(J09–J18) | 8 | 1.1 | * |
| | | | | | 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 7 | 1.0 | * |
| | | | | | 10 | Aortic aneurysm and dissection . . . . . . .(I71) | 6 | 0.8 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . . (residual) | 104 | 14.6 | 7.7 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Asian or Pacific Islander, male, 35–44 years | | | | | Asian or Pacific Islander, male, 65 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 1,084 | 100.0 | 83.5 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 17,318 | 100.0 | 2,668.4 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 236 | 21.8 | 18.2 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 4,578 | 26.4 | 705.4 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 206 | 19.0 | 15.9 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4,506 | 26.0 | 694.3 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 141 | 13.0 | 10.9 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,256 | 7.3 | 193.5 |
| 4 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 127 | 11.7 | 9.8 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 813 | 4.7 | 125.3 |
| 5 | Cerebrovascular diseases . . . . . . . (I60–I69) | 67 | 6.2 | 5.2 | 5 | Influenza and pneumonia . . . . . . . .(J09–J18) | 712 | 4.1 | 109.7 |
| 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 40 | 3.7 | 3.1 | 6 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 638 | 3.7 | 98.3 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 33 | 3.0 | 2.5 | 7 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 433 | 2.5 | 66.7 |
| 8 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 20 | 1.8 | 1.5 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 420 | 2.4 | 64.7 |
| 9 | Influenza and pneumonia . . . . . . . .(J09–J18) | 13 | 1.2 | * | 9 | Alzheimer's disease . . . . . . . . . . . (G30) | 341 | 2.0 | 52.5 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . (B20–B24) | 11 | 1.0 | * | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . (I10,I12,I15) | 274 | 1.6 | 42.2 |
| . . . | All other causes . . . . . . . . . . . . . (residual) | 190 | 17.5 | 14.6 | . . . | All other causes . . . . . . . . . . . . . (residual) | 3,347 | 19.3 | 515.7 |
| | Asian or Pacific Islander, male, 45–54 years | | | | | Asian or Pacific Islander, male, 65–74 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 2,297 | 100.0 | 213.7 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 5,009 | 100.0 | 1,226.0 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 724 | 31.5 | 67.4 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,823 | 36.4 | 446.2 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 529 | 23.0 | 49.2 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,203 | 24.0 | 294.4 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 158 | 6.9 | 14.7 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 347 | 6.9 | 84.9 |
| 4 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 157 | 6.8 | 14.6 | 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 209 | 4.2 | 51.2 |
| 5 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 129 | 5.6 | 12.0 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 148 | 3.0 | 36.2 |
| 6 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 80 | 3.5 | 7.4 | 6 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 136 | 2.7 | 33.3 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 72 | 3.1 | 6.7 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 116 | 2.3 | 28.4 |
| 8 | Viral hepatitis . . . . . . . . . . . . (B15–B19) | 34 | 1.5 | 3.2 | 8 | Influenza and pneumonia . . . . . . . .(J09–J18) | 114 | 2.3 | 27.9 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 33 | 1.4 | 3.1 | 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 55 | 1.1 | 13.5 |
| 10 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 32 | 1.4 | 3.0 | 10 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 53 | 1.1 | 13.0 |
| . . . | All other causes . . . . . . . . . . . . . (residual) | 349 | 15.2 | 32.5 | . . . | All other causes . . . . . . . . . . . . . (residual) | 805 | 16.1 | 197.0 |
| | Asian or Pacific Islander, male, 55–64 years | | | | | Asian or Pacific Islander, male, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 3,951 | 100.0 | 519.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 6,387 | 100.0 | 3,438.7 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,486 | 37.6 | 195.2 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 1,821 | 28.5 | 980.4 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 908 | 23.0 | 119.3 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,589 | 24.9 | 855.5 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 241 | 6.1 | 31.7 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 483 | 7.6 | 260.0 |
| 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 192 | 4.9 | 25.2 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 336 | 5.3 | 180.9 |
| 5 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 145 | 3.7 | 19.0 | 5 | Influenza and pneumonia . . . . . . . .(J09–J18) | 240 | 3.8 | 129.2 |
| 6 | Intentional self-harm (suicide) . . . . . . (*U03,X60–X84,Y87.0) | 106 | 2.7 | 13.9 | 6 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 235 | 3.7 | 126.5 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 90 | 2.3 | 11.8 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 165 | 2.6 | 88.8 |
| 8 | Viral hepatitis . . . . . . . . . . . . (B15–B19) | 71 | 1.8 | 9.3 | 8 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 158 | 2.5 | 85.1 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 59 | 1.5 | 7.8 | 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . (I10,I12,I15) | 108 | 1.7 | 58.1 |
| 10 | Influenza and pneumonia . . . . . . . .(J09–J18) | 55 | 1.4 | 7.2 | 10 | Alzheimer's disease . . . . . . . . . . . (G30) | 96 | 1.5 | 51.7 |
| . . . | All other causes . . . . . . . . . . . . . (residual) | 598 | 15.1 | 78.6 | . . . | All other causes . . . . . . . . . . . . . (residual) | 1,156 | 18.1 | 622.4 |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Asian or Pacific Islander, male, 85 years and over** | | | | | **Asian or Pacific Islander, female, 5–9 years** | | | |
| ... | All causes . . . . . . . . . . . . . . . . | 5,922 | 100.0 | 10,824.5 | ... | All causes . . . . . . . . . . . . . . . . | 43 | 100.0 | 7.4 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1,714 | 28.9 | 3,132.9 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 12 | 27.9 | * |
| 2 | Malignant neoplasms . . . . . . . .(C00–C97) | 934 | 15.8 | 1,707.2 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 5 | 11.6 | * |
| 3 | Cerebrovascular diseases . . . . .(I60–I69) | 426 | 7.2 | 778.7 | 3 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 4 | 9.3 | * |
| 4 | Influenza and pneumonia . . . . . . .(J09–J18) | 358 | 6.0 | 654.4 | 4 | Septicemia . . . . . . . . . . .(A40–A41) | 3 | 7.0 | * |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 329 | 5.6 | 601.4 | 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2 | 4.7 | * |
| 6 | Alzheimer's disease . . . . . . . . . .(G30) | 220 | 3.7 | 402.1 | 5 | Influenza and pneumonia . . . . . . .(J09–J18) | 2 | 4.7 | * |
| 7 | Diabetes mellitus . . . . . . . .(E10–E14) | 194 | 3.3 | 354.6 | 5 | Complications of medical and surgical care . . . . . . . . . . . .(Y40–Y84,Y88) | 2 | 4.7 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 139 | 2.3 | 254.1 | 8 | Meningococcal infection . . . . . . . . . . .(A39) | 1 | 2.3 | * |
| 8 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 139 | 2.3 | 254.1 | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 1 | 2.3 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . .(I10,I12,I15) | 128 | 2.2 | 234.0 | 8 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 1 | 2.3 | * |
| ... | All other causes . . . . . . . . . . . .(residual) | 1,341 | 22.6 | 2,451.2 | 8 | Certain conditions originating in the perinatal period . . . . . . . . . . . . .(P00–P96) | 1 | 2.3 | * |
| | **Asian or Pacific Islander, female, all ages[3]** | | | | ... | All other causes . . . . . . . . . . . .(residual) | 9 | 20.9 | |
| ... | All causes . . . . . . . . . . . . . . . . | 24,562 | 100.0 | 277.3 | | **Asian or Pacific Islander, female, 10–14 years** | | | |
| 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 6,955 | 28.3 | 78.5 | ... | All causes . . . . . . . . . . . . . . . . | 46 | 100.0 | 8.5 |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 5,228 | 21.3 | 59.0 | 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 16 | 34.8 | * |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2,086 | 8.5 | 23.5 | 2 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 6 | 13.0 | * |
| 4 | Diabetes mellitus . . . . . . . .(E10–E14) | 906 | 3.7 | 10.2 | 3 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 2 | 4.3 | * |
| 5 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 807 | 3.3 | 9.1 | 3 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 2 | 4.3 | * |
| 6 | Alzheimer's disease . . . . . . . . . .(G30) | 737 | 3.0 | 8.3 | 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 2 | 4.3 | * |
| 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 714 | 2.9 | 8.1 | 6 | Septicemia . . . . . . . . . . .(A40–A41) | 1 | 2.2 | * |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 577 | 2.3 | 6.5 | 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 1 | 2.2 | * |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 567 | 2.3 | 6.4 | 6 | Anemias . . . . . . . . . . . . .(D50–D64) | 1 | 2.2 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . .(I10,I12,I15) | 477 | 1.9 | 5.4 | 6 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1 | 2.2 | * |
| ... | All other causes . . . . . . . . . . . .(residual) | 5,508 | 22.4 | 62.2 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 1 | 2.2 | * |
| | **Asian or Pacific Islander, female, 1–4 years** | | | | 6 | Certain conditions originating in the perinatal period . . . . . . . . . . . . .(P00–P96) | 1 | 2.2 | * |
| ... | All causes . . . . . . . . . . . . . . . . | 75 | 100.0 | 16.3 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 1 | 2.2 | * |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 16 | 21.3 | * | 6 | Complications of medical and surgical care . . . . . . . . . . . .(Y40–Y84,Y88) | 1 | 2.2 | * |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . .(Q00–Q99) | 15 | 20.0 | * | ... | All other causes . . . . . . . . . . . .(residual) | 10 | 21.7 | * |
| 3 | Malignant neoplasms . . . . . . . .(C00–C97) | 6 | 8.0 | * | | | | | |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 4 | 5.3 | * | | | | | |
| 5 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 3 | 4.0 | * | | | | | |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . .(J40–J47) | 3 | 4.0 | * | | | | | |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 2 | 2.7 | * | | | | | |
| 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 2 | 2.7 | * | | | | | |
| 9 | Septicemia . . . . . . . . . . .(A40–A41) | 1 | 1.3 | * | | | | | |
| 9 | Anemias . . . . . . . . . . . . .(D50–D64) | 1 | 1.3 | * | | | | | |
| 9 | Meningitis . . . . . . . . . . . .(G00,G03) | 1 | 1.3 | * | | | | | |
| 9 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1 | 1.3 | * | | | | | |
| ... | All other causes . . . . . . . . . . . .(residual) | 20 | 26.7 | 4.3 | | | | | |

See footnotes at end of table.

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Asian or Pacific Islander, female, 15–19 years** | | | | | **Asian or Pacific Islander, female, 25–34 years** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . . . | 91 | 100.0 | 15.9 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 406 | 100.0 | 27.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 30 | 33.0 | 5.2 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 107 | 26.4 | 7.1 |
| 2 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 17 | 18.7 | * | 2 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 66 | 16.3 | 4.4 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 12 | 13.2 | * | 3 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 60 | 14.8 | 4.0 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4 | 4.4 | * | 4 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 26 | 6.4 | 1.7 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 4 | 4.4 | * | 5 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 25 | 6.2 | 1.7 |
| 6 | Anemias . . . . . . . . . . . . . . . . (D50–D64) | 2 | 2.2 | * | 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 16 | 3.9 | * |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 2 | 2.2 | * | 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 13 | 3.2 | * |
| 8 | Tuberculosis . . . . . . . . . . . . . (A16–A19) | 1 | 1.1 | * | 8 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 8 | 2.0 | * |
| 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . (D00–D48) | 1 | 1.1 | * | 9 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 7 | 1.7 | * |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1 | 1.1 | * | 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 4 | 1.0 | * |
| 8 | Aortic aneurysm and dissection . . . . . . . (I71) | 1 | 1.1 | * | 10 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 4 | 1.0 | * |
| 8 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 1 | 1.1 | * | ... | All other causes . . . . . . . . . . . (residual) | 70 | 17.2 | 4.7 |
| ... | All other causes . . . . . . . . . . . . (residual) | 15 | 16.5 | * | | **Asian or Pacific Islander, female, 35–44 years** | | | |
| | **Asian or Pacific Islander, female, 20–24 years** | | | | ... | All causes . . . . . . . . . . . . . . . . . . . . | 710 | 100.0 | 49.0 |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 117 | 100.0 | 18.0 | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 315 | 44.4 | 21.7 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 30 | 25.6 | 4.6 | 2 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 62 | 8.7 | 4.3 |
| 2 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 26 | 22.2 | 4.0 | 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 46 | 6.5 | 3.2 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 16 | 13.7 | * | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 46 | 6.5 | 3.2 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 8 | 6.8 | * | 3 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 46 | 6.5 | 3.2 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 7 | 6.0 | * | 6 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 21 | 3.0 | 1.4 |
| 6 | Cerebrovascular diseases . . . . . . . (I60–I69) | 4 | 3.4 | * | 7 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 19 | 2.7 | * |
| 7 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 3 | 2.6 | * | 8 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 14 | 2.0 | * |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 2 | 1.7 | * | 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 13 | 1.8 | * |
| 8 | Scarlet fever and erysipelas . . . . .(A38,A46) | 1 | 0.9 | * | 10 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 11 | 1.5 | * |
| 9 | Meningococcal infection . . . . . . . . . . . (A39) | 1 | 0.9 | * | ... | All other causes . . . . . . . . . . . (residual) | 117 | 16.5 | 8.1 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . . .(N00–N07,N17–N19,N25–N27) | 1 | 0.9 | * | | **Asian or Pacific Islander, female, 45–54 years** | | | |
| 9 | Complications of medical and surgical care . . . . . . . . . . . . . . . . (Y40–Y84,Y88) | 1 | 0.9 | * | ... | All causes . . . . . . . . . . . . . . . . . . . . | 1,565 | 100.0 | 127.9 |
| ... | All other causes . . . . . . . . . . . . (residual) | 17 | 14.5 | * | 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 850 | 54.3 | 69.5 |
| | See footnotes at end of table. | | | | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 130 | 8.3 | 10.6 |
| | | | | | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 97 | 6.2 | 7.9 |
| | | | | | 4 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 85 | 5.4 | 6.9 |
| | | | | | 5 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 58 | 3.7 | 4.7 |
| | | | | | 6 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 39 | 2.5 | 3.2 |
| | | | | | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 25 | 1.6 | 2.0 |
| | | | | | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 24 | 1.5 | 2.0 |
| | | | | | 9 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 21 | 1.3 | 1.7 |
| | | | | | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . . (I10,I12,I15) | 15 | 1.0 | * |
| | | | | | ... | All other causes . . . . . . . . . . . (residual) | 221 | 14.1 | 18.1 |

**Table 1. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by race and sex: United States, 2010—Con.**

[Rates are per 100,000 population in specified group. Data for races other than white and black should be interpreted with caution because of misreporting of race on death certificates; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Asian or Pacific Islander, female, 55–64 years** | | | | | **Asian or Pacific Islander, female, 75–84 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 2,748 | 100.0 | 298.8 | . . . | All causes . . . . . . . . . . . . . . . . . | 6,528 | 100.0 | 2,445.5 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 1,404 | 51.1 | 152.6 | 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 1,747 | 26.8 | 654.5 |
| 2 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 373 | 13.6 | 40.6 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,533 | 23.5 | 574.3 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 203 | 7.4 | 22.1 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 583 | 8.9 | 218.4 |
| 4 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 96 | 3.5 | 10.4 | 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 286 | 4.4 | 107.1 |
| 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 88 | 3.2 | 9.6 | 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 222 | 3.4 | 83.2 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 54 | 2.0 | 5.9 | 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 208 | 3.2 | 77.9 |
| 7 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 43 | 1.6 | 4.7 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 193 | 3.0 | 72.3 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 34 | 1.2 | 3.7 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 177 | 2.7 | 66.3 |
| 9 | Viral hepatitis . . . . . . . . . . . . . (B15–B19) | 29 | 1.1 | 3.2 | 9 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 149 | 2.3 | 55.8 |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 28 | 1.0 | 3.0 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 135 | 2.1 | 50.6 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 396 | 14.4 | 43.1 | . . . | All other causes . . . . . . . . . . . . (residual) | 1,295 | 19.8 | 485.1 |
| | **Asian or Pacific Islander, female, 65 years and over** | | | | | **Asian or Pacific Islander, female, 85 years and over** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 18,381 | 100.0 | 2,160.8 | . . . | All causes . . . . . . . . . . . . . . . . . | 7,982 | 100.0 | 8,590.1 |
| 1 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 4,627 | 25.2 | 543.9 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 2,399 | 30.1 | 2,581.8 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 4,214 | 22.9 | 495.4 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 924 | 11.6 | 994.4 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 1,716 | 9.3 | 201.7 | 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 811 | 10.2 | 872.8 |
| 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 759 | 4.1 | 89.2 | 4 | Alzheimer's disease . . . . . . . . . . . . (G30) | 479 | 6.0 | 515.5 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 731 | 4.0 | 85.9 | 5 | Influenza and pneumonia . . . . . . .(J09–J18) | 376 | 4.7 | 404.6 |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 651 | 3.5 | 76.5 | 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 283 | 3.5 | 304.6 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 524 | 2.9 | 61.6 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 261 | 3.3 | 280.9 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 471 | 2.6 | 55.4 | 8 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 231 | 2.9 | 248.6 |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 432 | 2.4 | 50.8 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 200 | 2.5 | 215.2 |
| 10 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 417 | 2.3 | 49.0 | 10 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 154 | 1.9 | 165.7 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 3,839 | 20.9 | 451.3 | . . . | All other causes . . . . . . . . . . . . (residual) | 1,864 | 23.4 | 2,006.0 |
| | **Asian or Pacific Islander, female, 65–74 years** | | | | | | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 3,871 | 100.0 | 788.7 | | | | | |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 1,543 | 39.9 | 314.4 | | | | | |
| 2 | Diseases of heart . . . .(I00–I09,I11,I13,I20–I51) | 695 | 18.0 | 141.6 | | | | | |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 322 | 8.3 | 65.6 | | | | | |
| 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 190 | 4.9 | 38.7 | | | | | |
| 5 | Accidents (unintentional injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 114 | 2.9 | 23.2 | | | | | |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . .(N00–N07,N17–N19,N25–N27) | 94 | 2.4 | 19.2 | | | | | |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . .(J40–J47) | 70 | 1.8 | 14.3 | | | | | |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 67 | 1.7 | 13.7 | | | | | |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 66 | 1.7 | 13.4 | | | | | |
| 10 | Septicemia . . . . . . . . . . . . . . (A40–A41) | 46 | 1.2 | 9.4 | | | | | |
| . . . | All other causes . . . . . . . . . . . . (residual) | 664 | 17.2 | 135.3 | | | | | |

. . . Category not applicable.
* Figure does not meet standards of reliability or precision; see Technical Notes.
[1] Based on number of deaths; see Technical Notes.
[2] Figures for age not stated are included in "all ages" but not distributed among age groups.
[3] Includes deaths for "Under 1 year."
SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **Hispanic, both sexes, all ages[3]** | | | |
| ... | All causes | 144,490 | 100.0 | 286.2 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 31,119 | 21.5 | 61.6 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 30,006 | 20.8 | 59.4 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 10,476 | 7.3 | 20.8 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 7,274 | 5.0 | 14.4 |
| 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 6,556 | 4.5 | 13.0 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 4,348 | 3.0 | 8.6 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 4,172 | 2.9 | 8.3 |
| 8 | Alzheimer's disease . . . . . . . . . . . .(G30) | 3,427 | 2.4 | 6.8 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,252 | 2.3 | 6.4 |
| 10 | Influenza and pneumonia . . . . . . .(J09–J18) | 3,025 | 2.1 | 6.0 |
| ... | All other causes . . . . . . . . . . .(residual) | 40,835 | 28.3 | 80.9 |
| | **Hispanic, both sexes, 1–4 years** | | | |
| ... | All causes | 930 | 100.0 | 22.7 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 330 | 35.5 | 8.0 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 122 | 13.1 | 3.0 |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 75 | 8.1 | 1.8 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 57 | 6.1 | 1.4 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 37 | 4.0 | 0.9 |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 21 | 2.3 | 0.5 |
| 7 | Septicemia . . . . . . . . . . . .(A40–A41) | 18 | 1.9 | * |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 10 | 1.1 | * |
| 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 8 | 0.9 | * |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 7 | 0.8 | * |
| 10 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . .(P00–P96) | 7 | 0.8 | * |
| ... | All other causes . . . . . . . . . . .(residual) | 238 | 25.6 | 5.8 |
| | **Hispanic, both sexes, 5–9 years** | | | |
| ... | All causes | 423 | 100.0 | 8.8 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 117 | 27.7 | 2.4 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 100 | 23.6 | 2.1 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 36 | 8.5 | 0.8 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 20 | 4.7 | 0.4 |
| 5 | Cerebrovascular diseases . . . . . . (I60–I69) | 12 | 2.8 | * |
| 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 11 | 2.6 | * |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 9 | 2.1 | * |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 7 | 1.7 | * |
| 9 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 4 | 0.9 | * |
| 10 | Septicemia . . . . . . . . . . . .(A40–A41) | 3 | 0.7 | * |
| ... | All other causes . . . . . . . . . . .(residual) | 104 | 24.6 | 2.2 |
| | **Hispanic, both sexes, 10–14 years** | | | |
| ... | All causes | 528 | 100.0 | 11.7 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 135 | 25.6 | 3.0 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 112 | 21.2 | 2.5 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 42 | 8.0 | 0.9 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 34 | 6.4 | 0.8 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 15 | 2.8 | * |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 14 | 2.7 | * |
| 7 | Septicemia . . . . . . . . . . . .(A40–A41) | 11 | 2.1 | * |
| 7 | Cerebrovascular diseases . . . . . . (I60–I69) | 11 | 2.1 | * |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 11 | 2.1 | * |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 8 | 1.5 | * |
| ... | All other causes . . . . . . . . . . .(residual) | 135 | 25.6 | 3.0 |
| | **Hispanic, both sexes, 15–19 years** | | | |
| ... | All causes | 1,883 | 100.0 | 41.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 696 | 37.0 | 15.4 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 465 | 24.7 | 10.3 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 253 | 13.4 | 5.6 |
| 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 133 | 7.1 | 2.9 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 46 | 2.4 | 1.0 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 26 | 1.4 | 0.6 |
| 7 | Cerebrovascular diseases . . . . . . (I60–I69) | 10 | 0.5 | * |
| 8 | Septicemia . . . . . . . . . . . .(A40–A41) | 8 | 0.4 | * |
| 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 8 | 0.4 | * |
| 10 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 7 | 0.4 | * |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 7 | 0.4 | * |
| ... | All other causes . . . . . . . . . . .(residual) | 224 | 11.9 | 4.9 |
| | **Hispanic, both sexes, 20–24 years** | | | |
| ... | All causes . . . . . . . . . . . . . . . | 2,912 | 100.0 | 67.4 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,195 | 41.0 | 27.6 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 557 | 19.1 | 12.9 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 375 | 12.9 | 8.7 |
| 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 211 | 7.2 | 4.9 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 80 | 2.7 | 1.9 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 33 | 1.1 | 0.8 |
| 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . (O00–O99) | 28 | 1.0 | 0.6 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . .(B20–B24) | 22 | 0.8 | 0.5 |
| 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 19 | 0.7 | * |
| 10 | Influenza and pneumonia . . . . . (J09–J18) | 16 | 0.5 | * |
| ... | All other causes . . . . . . . . . . .(residual) | 376 | 12.9 | 8.7 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Hispanic, both sexes, 25–34 years** | | | | | **Hispanic, both sexes, 55–64 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 6,022 | 100.0 | 71.4 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 20,066 | 100.0 | 624.4 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 1,969 | 32.7 | 23.3 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 6,246 | 31.1 | 194.3 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 846 | 14.0 | 10.0 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4,067 | 20.3 | 126.5 |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 652 | 10.8 | 7.7 | 3 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 1,239 | 6.2 | 38.6 |
| 4 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 588 | 9.8 | 7.0 | 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 1,195 | 6.0 | 37.2 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 372 | 6.2 | 4.4 | 5 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 952 | 4.7 | 29.6 |
| 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . .(B20–B24) | 132 | 2.2 | 1.6 | 6 | Cerebrovascular diseases . . . . . . .(I60–I69) | 861 | 4.3 | 26.8 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 112 | 1.9 | 1.3 | 7 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 485 | 2.4 | 15.1 |
| 8 | Cerebrovascular diseases . . . . . . .(I60–I69) | 91 | 1.5 | 1.1 | 8 | Viral hepatitis . . . . . . . . . . . . . .(B15–B19) | 426 | 2.1 | 13.3 |
| 9 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . .(O00–O99) | 71 | 1.2 | 0.8 | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 393 | 2.0 | 12.2 |
| 10 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 63 | 1.0 | 0.7 | 10 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 318 | 1.6 | 9.9 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 1,126 | 18.7 | 13.3 | . . . | All other causes . . . . . . . . . . . . (residual) | 3,884 | 19.4 | 120.9 |
| | **Hispanic, both sexes, 35–44 years** | | | | | **Hispanic, both sexes, 65 years and over** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 8,142 | 100.0 | 111.6 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 83,492 | 100.0 | 3,001.6 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 1,719 | 21.1 | 23.6 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 21,918 | 26.3 | 788.0 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,454 | 17.9 | 19.9 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 18,196 | 21.8 | 654.2 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 919 | 11.3 | 12.6 | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 5,292 | 6.3 | 190.2 |
| 4 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 505 | 6.2 | 6.9 | 4 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 4,396 | 5.3 | 158.0 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 458 | 5.6 | 6.3 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 3,467 | 4.2 | 124.6 |
| 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 415 | 5.1 | 5.7 | 6 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 3,370 | 4.0 | 121.2 |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 304 | 3.7 | 4.2 | 7 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 2,378 | 2.8 | 85.5 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . .(B20–B24) | 296 | 3.6 | 4.1 | 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 2,332 | 2.8 | 83.8 |
| 9 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 242 | 3.0 | 3.3 | 9 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 1,697 | 2.0 | 61.0 |
| 10 | Influenza and pneumonia . . . . . . .(J09–J18) | 97 | 1.2 | 1.3 | 10 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 1,337 | 1.6 | 48.1 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 1,733 | 21.3 | 23.7 | . . . | All other causes . . . . . . . . . . . . (residual) | 19,109 | 22.9 | 687.0 |
| | **Hispanic, both sexes, 45–54 years** | | | | | **Hispanic, both sexes, 65–74 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 14,915 | 100.0 | 273.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 22,962 | 100.0 | 1,392.7 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 3,924 | 26.3 | 71.8 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 7,302 | 31.8 | 442.9 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 2,478 | 16.6 | 45.4 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 5,059 | 22.0 | 306.8 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 1,512 | 10.1 | 27.7 | 3 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 1,530 | 6.7 | 92.8 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 1,238 | 8.3 | 22.7 | 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,174 | 5.1 | 71.2 |
| 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 641 | 4.3 | 11.7 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 762 | 3.3 | 46.2 |
| 6 | Diabetes mellitus . . . . . . . . . . . .(E10–E14) | 595 | 4.0 | 10.9 | 6 | Chronic liver disease and cirrhosis . . . . . . . . . . . . .(K70,K73–K74) | 730 | 3.2 | 44.3 |
| 7 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 422 | 2.8 | 7.7 | 7 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 700 | 3.0 | 42.5 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . . .(B20–B24) | 411 | 2.8 | 7.5 | 8 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 550 | 2.4 | 33.4 |
| 9 | Viral hepatitis . . . . . . . . . . . . . .(B15–B19) | 367 | 2.5 | 6.7 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 500 | 2.2 | 30.3 |
| 10 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 274 | 1.8 | 5.0 | 10 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 381 | 1.7 | 23.1 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 3,053 | 20.5 | 55.9 | . . . | All other causes . . . . . . . . . . . . (residual) | 4,274 | 18.6 | 259.2 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013     57

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Hispanic, both sexes, 75–84 years | | | | | Hispanic, male, 1–4 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 31,364 | 100.0 | 3,637.3 | . . . | All causes . . . . . . . . . . . . . . . . . | 524 | 100.0 | 25.0 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 7,946 | 25.3 | 921.5 | 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 209 | 39.9 | 10.0 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 7,295 | 23.3 | 846.0 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . (Q00–Q99) | 59 | 11.3 | 2.8 |
| 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 2,069 | 6.6 | 239.9 | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 42 | 8.0 | 2.0 |
| 4 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 1,747 | 5.6 | 202.6 | 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 42 | 8.0 | 2.0 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 1,394 | 4.4 | 161.7 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 16 | 3.1 | * |
| 6 | Alzheimer's disease . . . . . . . . . . . . (G30) | 1,088 | 3.5 | 126.2 | 6 | Influenza and pneumonia . . . (J09–J18) | 13 | 2.5 | * |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 909 | 2.9 | 105.4 | 7 | Septicemia . . . . . . . . . . . .(A40–A41) | 12 | 2.3 | * |
| 8 | Influenza and pneumonia . . . (J09–J18) | 836 | 2.7 | 97.0 | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . (D00–D48) | 6 | 1.1 | * |
| 9 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 607 | 1.9 | 70.4 | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 5 | 1.0 | * |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 538 | 1.7 | 62.4 | 10 | Pneumonitis due to solids and liquids . . . (J69) | 3 | 0.6 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 6,935 | 22.1 | 804.2 | 10 | Complications of medical and surgical care . . . . . . . . . . . . . . (Y40–Y84,Y88) | 3 | 0.6 | * |
| | Hispanic, both sexes, 85 years and over | | | | . . . | All other causes . . . . . . . . . . . (residual) | 114 | 21.8 | 5.4 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 29,166 | 100.0 | 10,777.9 | | Hispanic, male, 5–9 years | | | |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 8,913 | 30.6 | 3,293.7 | . . . | All causes . . . . . . . . . . . . . . . . . | 245 | 100.0 | 10.0 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 3,599 | 12.3 | 1,330.0 | 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 70 | 28.6 | 2.9 |
| 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 2,049 | 7.0 | 757.2 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 58 | 23.7 | 2.4 |
| 4 | Alzheimer's disease . . . . . . . . . . . . (G30) | 2,045 | 7.0 | 755.7 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 21 | 8.6 | 0.9 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 1,311 | 4.5 | 484.5 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 10 | 4.1 | * |
| 6 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 1,119 | 3.8 | 413.5 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 9 | 3.7 | * |
| 7 | Influenza and pneumonia . . . (J09–J18) | 996 | 3.4 | 368.1 | 6 | Cerebrovascular diseases . . . . . . (I60–I69) | 7 | 2.9 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 769 | 2.6 | 284.2 | 7 | Influenza and pneumonia . . . (J09–J18) | 6 | 2.4 | * |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 574 | 2.0 | 212.1 | 8 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 5 | 2.0 | * |
| 10 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 540 | 1.9 | 199.5 | 9 | Septicemia . . . . . . . . . . . .(A40–A41) | 2 | 0.8 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 7,251 | 24.9 | 2,679.5 | 9 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 2 | 0.8 | * |
| | Hispanic, male, all ages[3] | | | | 9 | Complications of medical and surgical care . . . . . . . . . . . . . . (Y40–Y84,Y88) | 2 | 0.8 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 79,622 | 100.0 | 310.8 | . . . | All other causes . . . . . . . . . . . (residual) | 53 | 21.6 | 2.2 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 16,450 | 20.7 | 64.2 | | | | | |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 16,421 | 20.6 | 64.1 | | | | | |
| 3 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 7,594 | 9.5 | 29.6 | | | | | |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 3,382 | 4.2 | 13.2 | | | | | |
| 5 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 3,372 | 4.2 | 13.2 | | | | | |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 3,067 | 3.9 | 12.0 | | | | | |
| 7 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 2,435 | 3.1 | 9.5 | | | | | |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 2,174 | 2.7 | 8.5 | | | | | |
| 9 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 2,168 | 2.7 | 8.5 | | | | | |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 1,670 | 2.1 | 6.5 | | | | | |
| . . . | All other causes . . . . . . . . . . . (residual) | 20,889 | 26.2 | 81.5 | | | | | |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Hispanic, male, 10–14 years | | | | | Hispanic, male, 20–24 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 298 | 100.0 | 12.9 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 2,253 | 100.0 | 97.9 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 80 | 26.8 | 3.5 | 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 970 | 43.1 | 42.1 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 54 | 18.1 | 2.3 | 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 494 | 21.9 | 21.5 |
| 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 25 | 8.4 | 1.1 | 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 307 | 13.6 | 13.3 |
| 4 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 20 | 6.7 | 0.9 | 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 133 | 5.9 | 5.8 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 9 | 3.0 | * | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 57 | 2.5 | 2.5 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 9 | 3.0 | * | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 20 | 0.9 | 0.9 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 9 | 3.0 | * | 7 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 17 | 0.8 | * |
| 8 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 7 | 2.3 | * | 8 | Legal intervention . . . . . . . . . . (Y35,Y89.0) | 13 | 0.6 | * |
| 9 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 6 | 2.0 | * | 9 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 12 | 0.5 | * |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . .(D00–D48) | 5 | 1.7 | * | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 9 | 0.4 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 74 | 24.8 | 3.2 | . . . | All other causes . . . . . . . . . . . (residual) | 221 | 9.8 | 9.6 |
| | Hispanic, male, 15–19 years | | | | | Hispanic, male, 25–34 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 1,436 | 100.0 | 61.2 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 4,461 | 100.0 | 100.9 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 508 | 35.4 | 21.7 | 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,588 | 35.6 | 35.9 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 420 | 29.2 | 17.9 | 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 741 | 16.6 | 16.8 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 190 | 13.2 | 8.1 | 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 504 | 11.3 | 11.4 |
| 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 92 | 6.4 | 3.9 | 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 316 | 7.1 | 7.2 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 37 | 2.6 | 1.6 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 296 | 6.6 | 6.7 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 14 | 1.0 | * | 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 107 | 2.4 | 2.4 |
| 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 8 | 0.6 | * | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . (K70,K73–K74) | 93 | 2.1 | 2.1 |
| 8 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 7 | 0.5 | * | 8 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 59 | 1.3 | 1.3 |
| 9 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . .(D00–D48) | 5 | 0.3 | * | 9 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 41 | 0.9 | 0.9 |
| 10 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 4 | 0.3 | * | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 36 | 0.8 | 0.8 |
| 10 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 4 | 0.3 | * | . . . | All other causes . . . . . . . . . . . (residual) | 680 | 15.2 | 15.4 |
| 10 | Aortic aneurysm and dissection . . . . . (I71) | 4 | 0.3 | * | | Hispanic, male, 35–44 years | | | |
| . . . | All other causes . . . . . . . . . . . (residual) | 143 | 10.0 | 6.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 5,460 | 100.0 | 146.2 |
| | See footnotes at end of table. | | | | 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,348 | 24.7 | 36.1 |
| | | | | | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 696 | 12.7 | 18.6 |
| | | | | | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 618 | 11.3 | 16.5 |
| | | | | | 4 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 407 | 7.5 | 10.9 |
| | | | | | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . (K70,K73–K74) | 366 | 6.7 | 9.8 |
| | | | | | 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 333 | 6.1 | 8.9 |
| | | | | | 7 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 230 | 4.2 | 6.2 |
| | | | | | 8 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 191 | 3.5 | 5.1 |
| | | | | | 9 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 145 | 2.7 | 3.9 |
| | | | | | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 67 | 1.2 | 1.8 |
| | | | | | . . . | All other causes . . . . . . . . . . . (residual) | 1,059 | 19.4 | 28.4 |

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013    **59**

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Hispanic, male, 45–54 years | | | | | Hispanic, male, 65–74 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 9,627 | 100.0 | 351.9 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 13,040 | 100.0 | 1,775.0 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,906 | 19.8 | 69.7 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 4,055 | 31.1 | 552.0 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,809 | 18.8 | 66.1 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 3,119 | 23.9 | 424.5 |
| 3 | Accidents (unintentional | | | | 3 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 825 | 6.3 | 112.3 |
| | injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 1,124 | 11.7 | 41.1 | 4 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 620 | 4.8 | 84.4 |
| 4 | Chronic liver disease and | | | | 5 | Chronic liver disease and | | | |
| | cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 945 | 9.8 | 34.5 | | cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 453 | 3.5 | 61.7 |
| 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 391 | 4.1 | 14.3 | 6 | Chronic lower respiratory | | | |
| 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 376 | 3.9 | 13.7 | | diseases . . . . . . . . . . . . .(J40–J47) | 424 | 3.3 | 57.7 |
| 7 | Intentional self-harm | | | | 7 | Nephritis, nephrotic syndrome and | | | |
| | (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 347 | 3.6 | 12.7 | | nephrosis . . . (N00–N07,N17–N19,N25–N27) | 357 | 2.7 | 48.6 |
| 8 | Human immunodeficiency virus (HIV) | | | | 8 | Accidents (unintentional | | | |
| | disease . . . . . . . . . . . . . . .(B20–B24) | 333 | 3.5 | 12.2 | | injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 356 | 2.7 | 48.5 |
| 9 | Viral hepatitis . . . . . . . . . . . . .(B15–B19) | 284 | 3.0 | 10.4 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 288 | 2.2 | 39.2 |
| 10 | Assault | | | | 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 195 | 1.5 | 26.5 |
| | (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 219 | 2.3 | 8.0 | . . . | All other causes . . . . . . . . . . .(residual) | 2,348 | 18.0 | 319.6 |
| . . . | All other causes . . . . . . . . . . .(residual) | 1,893 | 19.7 | 69.2 | | Hispanic, male, 75–84 years | | | |
| | Hispanic, male, 55–64 years | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 15,723 | 100.0 | 4,461.9 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 12,509 | 100.0 | 815.1 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4,091 | 26.0 | 1,160.9 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 3,460 | 27.7 | 225.4 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 3,942 | 25.1 | 1,118.7 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 2,853 | 22.8 | 185.9 | 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 939 | 6.0 | 266.5 |
| 3 | Chronic liver disease and | | | | 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 826 | 5.3 | 234.4 |
| | cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 908 | 7.3 | 59.2 | 5 | Chronic lower respiratory | | | |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 761 | 6.1 | 49.6 | | diseases . . . . . . . . . . . . .(J40–J47) | 750 | 4.8 | 212.8 |
| 5 | Accidents (unintentional | | | | 6 | Nephritis, nephrotic syndrome and | | | |
| | injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 673 | 5.4 | 43.9 | | nephrosis . . . (N00–N07,N17–N19,N25–N27) | 461 | 2.9 | 130.8 |
| 6 | Cerebrovascular diseases . . . . . . .(I60–I69) | 490 | 3.9 | 31.9 | 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 450 | 2.9 | 127.7 |
| 7 | Viral hepatitis . . . . . . . . . . . . .(B15–B19) | 290 | 2.3 | 18.9 | 8 | Alzheimer's disease . . . . . . . . . . . .(G30) | 431 | 2.7 | 122.3 |
| 8 | Nephritis, nephrotic syndrome and | | | | 9 | Accidents (unintentional | | | |
| | nephrosis . . . (N00–N07,N17–N19,N25–N27) | 283 | 2.3 | 18.4 | | injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 345 | 2.2 | 97.9 |
| 9 | Chronic lower respiratory | | | | 10 | Parkinson's disease . . . . . . . . .(G20–G21) | 264 | 1.7 | 74.9 |
| | diseases . . . . . . . . . . . . .(J40–J47) | 225 | 1.8 | 14.7 | . . . | All other causes . . . . . . . . . . .(residual) | 3,224 | 20.5 | 914.9 |
| 10 | Intentional self-harm | | | | | Hispanic, male, 85 years and over | | | |
| | (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 205 | 1.6 | 13.4 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 11,171 | 100.0 | 11,779.8 |
| . . . | All other causes . . . . . . . . . . .(residual) | 2,361 | 18.9 | 153.8 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 3,393 | 30.4 | 3,577.9 |
| | Hispanic, male, 65 years and over | | | | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,765 | 15.8 | 1,861.2 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 39,934 | 100.0 | 3,378.8 | 3 | Cerebrovascular diseases . . . . . . . .(I60–I69) | 644 | 5.8 | 679.1 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 10,603 | 26.6 | 897.1 | 4 | Alzheimer's disease . . . . . . . . . . . .(G30) | 618 | 5.5 | 651.7 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 9,762 | 24.4 | 826.0 | 5 | Chronic lower respiratory | | | |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2,203 | 5.5 | 186.4 | | diseases . . . . . . . . . . . . .(J40–J47) | 602 | 5.4 | 634.8 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 2,040 | 5.1 | 172.6 | 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 415 | 3.7 | 437.6 |
| 5 | Chronic lower respiratory | | | | 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 389 | 3.5 | 410.2 |
| | diseases . . . . . . . . . . . . .(J40–J47) | 1,776 | 4.4 | 150.3 | 8 | Nephritis, nephrotic syndrome and | | | |
| 6 | Nephritis, nephrotic syndrome and | | | | | nephrosis . . . (N00–N07,N17–N19,N25–N27) | 344 | 3.1 | 362.7 |
| | nephrosis . . . (N00–N07,N17–N19,N25–N27) | 1,162 | 2.9 | 98.3 | 9 | Accidents (unintentional | | | |
| 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 1,153 | 2.9 | 97.6 | | injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 234 | 2.1 | 246.8 |
| 8 | Alzheimer's disease . . . . . . . . . . . .(G30) | 1,148 | 2.9 | 97.1 | 10 | Essential hypertension and hypertensive renal | | | |
| 9 | Accidents (unintentional | | | | | disease . . . . . . . . . . . . . . .(I10,I12,I15) | 185 | 1.7 | 195.1 |
| | injuries) . . . . . . . . . . .(V01–X59,Y85–Y86) | 935 | 2.3 | 79.1 | . . . | All other causes . . . . . . . . . . .(residual) | 2,582 | 23.1 | 2,722.7 |
| 10 | Chronic liver disease and | | | | | | | | |
| | cirrhosis . . . . . . . . . . . .(K70,K73–K74) | 752 | 1.9 | 63.6 | | | | | |
| . . . | All other causes . . . . . . . . . . .(residual) | 8,400 | 21.0 | 710.7 | | | | | |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Hispanic, female, all ages[3]** | | | | | **Hispanic, female, 5–9 years** | | | |
| . . . | All causes  . . . . . . . . . . . . . . . . . . . | 64,868 | 100.0 | 260.9 | . . . | All causes  . . . . . . . . . . . . . . . . . . . | 178 | 100.0 | 7.6 |
| 1 | Malignant neoplasms  . . . . . . . . . .(C00–C97) | 14,669 | 22.6 | 59.0 | 1 | Accidents (unintentional injuries)  . . . . . . . . (V01–X59,Y85–Y86) | 47 | 26.4 | 2.0 |
| 2 | Diseases of heart  . . . . (I00–I09,I11,I13,I20–I51) | 13,585 | 20.9 | 54.6 | 2 | Malignant neoplasms  . . . . . . . . . .(C00–C97) | 42 | 23.6 | 1.8 |
| 3 | Cerebrovascular diseases  . . . . . . . . (I60–I69) | 3,892 | 6.0 | 15.7 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 15 | 8.4 | * |
| 4 | Diabetes mellitus  . . . . . . . . . . (E10–E14) | 3,184 | 4.9 | 12.8 | 4 | Assault (homicide)  . . . .(*U01–*U02,X85–Y09,Y87.1) | 10 | 5.6 | * |
| 5 | Accidents (unintentional injuries)  . . . . . . . . (V01–X59,Y85–Y86) | 2,882 | 4.4 | 11.6 | 5 | Diseases of heart  . . . (I00–I09,I11,I13,I20–I51) | 6 | 3.4 | * |
| 6 | Alzheimer's disease . . . . . . . . . . . . (G30) | 2,256 | 3.5 | 9.1 | 6 | Cerebrovascular diseases  . . . . . . . (I60–I69) | 5 | 2.8 | * |
| 7 | Chronic lower respiratory diseases  . . . . . . . . . . . . . . (J40–J47) | 1,998 | 3.1 | 8.0 | 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior  . . . . . . . . . . . . . .(D00–D48) | 3 | 1.7 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 1,582 | 2.4 | 6.4 | 8 | Pneumonitis due to solids and liquids . . . (J69) | 2 | 1.1 | * |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,460 | 2.3 | 5.9 | 9 | Tuberculosis  . . . . . . . . . . .(A16–A19) | 1 | 0.6 | * |
| 10 | Chronic liver disease and cirrhosis  . . . . . . . . (K70,K73–K74) | 1,281 | 2.0 | 5.2 | 9 | Meningococcal infection . . . . . . . . . . (A39) | 1 | 0.6 | * |
| . . . | All other causes . . . . . . . . . . (residual) | 18,079 | 27.9 | 72.7 | 9 | Septicemia  . . . . . . . . . . . .(A40–A41) | 1 | 0.6 | * |
| | | | | | 9 | Human immunodeficiency virus (HIV) disease  . . . . . . . . . . . . .(B20–B24) | 1 | 0.6 | * |
| | **Hispanic, female, 1–4 years** | | | | 9 | Anemias . . . . . . . . . . . . . .(D50–D64) | 1 | 0.6 | * |
| . . . | All causes  . . . . . . . . . . . . . . . . . . | 406 | 100.0 | 20.2 | 9 | Diabetes mellitus  . . . . . . . . . . (E10–E14) | 1 | 0.6 | * |
| 1 | Accidents (unintentional injuries)  . . . . . . . . (V01–X59,Y85–Y86) | 121 | 29.8 | 6.0 | 9 | Meningitis  . . . . . . . . . . . .(G00,G03) | 1 | 0.6 | * |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 63 | 15.5 | 3.1 | 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . (I10,I12,I15) | 1 | 0.6 | * |
| 3 | Malignant neoplasms  . . . . . . . . .(C00–C97) | 33 | 8.1 | 1.6 | 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 1 | 0.6 | * |
| 4 | Diseases of heart  . . . (I00–I09,I11,I13,I20–I51) | 21 | 5.2 | 1.0 | 9 | Acute bronchitis and bronchiolitis . . . . . . . . . . . . (J20–J21) | 1 | 0.6 | * |
| 5 | Assault (homicide)  . . . .(*U01–*U02,X85–Y09,Y87.1) | 15 | 3.7 | * | 9 | Diseases of appendix . . . . . . . . (K35–K38) | 1 | 0.6 | * |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 8 | 2.0 | * | . . . | All other causes . . . . . . . . . . (residual) | 37 | 20.8 | 1.6 |
| 7 | Cerebrovascular diseases  . . . . . . . . (I60–I69) | 7 | 1.7 | * | | | | | |
| 8 | Septicemia  . . . . . . . . . . . . .(A40–A41) | 6 | 1.5 | * | | **Hispanic, female, 10–14 years** | | | |
| 9 | Chronic lower respiratory diseases  . . . . . . . . . . . . . . (J40–J47) | 5 | 1.2 | * | . . . | All causes  . . . . . . . . . . . . . . . . . . | 230 | 100.0 | 10.4 |
| 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . (P00–P96) | 5 | 1.2 | * | 1 | Malignant neoplasms  . . . . . . . . .(C00–C97) | 58 | 25.2 | 2.6 |
| . . . | All other causes . . . . . . . . . . (residual) | 122 | 30.0 | 6.1 | 2 | Accidents (unintentional injuries)  . . . . . . . . (V01–X59,Y85–Y86) | 55 | 23.9 | 2.5 |
| | | | | | 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 22 | 9.6 | 1.0 |
| | See footnotes at end of table. | | | | 4 | Assault (homicide)  . . . .(*U01–*U02,X85–Y09,Y87.1) | 9 | 3.9 | * |
| | | | | | 5 | Diseases of heart  . . . (I00–I09,I11,I13,I20–I51) | 6 | 2.6 | * |
| | | | | | 6 | Cerebrovascular diseases  . . . . . . . (I60–I69) | 5 | 2.2 | * |
| | | | | | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 5 | 2.2 | * |
| | | | | | 8 | Septicemia  . . . . . . . . . . . .(A40–A41) | 4 | 1.7 | * |
| | | | | | 9 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior  . . . . . . . . . . . . .(D00–D48) | 3 | 1.3 | * |
| | | | | | 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 3 | 1.3 | * |
| | | | | | . . . | All other causes . . . . . . . . . . (residual) | 60 | 26.1 | 2.7 |

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Hispanic, female, 15–19 years** | | | | | **Hispanic, female, 35–44 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . | 447 | 100.0 | 20.4 | . . . | All causes . . . . . . . . . . . . . . . | 2,682 | 100.0 | 75.2 |
| 1 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 188 | 42.1 | 8.6 | 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 836 | 31.2 | 23.5 |
| 2 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 63 | 14.1 | 2.9 | 2 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 371 | 13.8 | 10.4 |
| 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 45 | 10.1 | 2.1 | 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 223 | 8.3 | 6.3 |
| 4 | Malignant neoplasms . . . . . . . .(C00–C97) | 41 | 9.2 | 1.9 | 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 113 | 4.2 | 3.2 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 12 | 2.7 | * | 5 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 98 | 3.7 | 2.7 |
| 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 9 | 2.0 | * | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 97 | 3.6 | 2.7 |
| 7 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 4 | 0.9 | * | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 92 | 3.4 | 2.6 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 4 | 0.9 | * | 8 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 82 | 3.1 | 2.3 |
| 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . (O00–O99) | 4 | 0.9 | * | 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . (B20–B24) | 66 | 2.5 | 1.9 |
| 10 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 3 | 0.7 | * | 10 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . (O00–O99) | 37 | 1.4 | 1.0 |
| 10 | Cerebrovascular diseases . . . . . . .(I60–I69) | 3 | 0.7 | * | . . . | All other causes . . . . . . . . . . (residual) | 667 | 24.9 | 18.7 |
| . . . | All other causes . . . . . . . . . . (residual) | 71 | 15.9 | 3.2 | | | | | |
| | **Hispanic, female, 20–24 years** | | | | | **Hispanic, female, 45–54 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . | 659 | 100.0 | 32.6 | . . . | All causes . . . . . . . . . . . . . . . | 5,288 | 100.0 | 193.9 |
| 1 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 225 | 34.1 | 11.1 | 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 2,018 | 38.2 | 74.0 |
| 2 | Malignant neoplasms . . . . . . . .(C00–C97) | 78 | 11.8 | 3.9 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 669 | 12.7 | 24.5 |
| 3 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 68 | 10.3 | 3.4 | 3 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 388 | 7.3 | 14.2 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 63 | 9.6 | 3.1 | 4 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 293 | 5.5 | 10.7 |
| 5 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . (O00–O99) | 28 | 4.2 | 1.4 | 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 250 | 4.7 | 9.2 |
| 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 23 | 3.5 | 1.1 | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 219 | 4.1 | 8.0 |
| 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 13 | 2.0 | * | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 89 | 1.7 | 3.3 |
| 8 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 8 | 1.2 | * | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 89 | 1.7 | 3.3 |
| 9 | Cerebrovascular diseases . . . . . . .(I60–I69) | 7 | 1.1 | * | 9 | Viral hepatitis . . . . . . . . . . . . .(B15–B19) | 83 | 1.6 | 3.0 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 7 | 1.1 | * | 10 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 79 | 1.5 | 2.9 |
| . . . | All other causes . . . . . . . . . . (residual) | 139 | 21.1 | 6.9 | . . . | All other causes . . . . . . . . . . (residual) | 1,111 | 21.0 | 40.7 |
| | **Hispanic, female, 25–34 years** | | | | | **Hispanic, female, 55–64 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . | 1,561 | 100.0 | 38.9 | . . . | All causes . . . . . . . . . . . . . . . | 7,557 | 100.0 | 450.1 |
| 1 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 381 | 24.4 | 9.5 | 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 2,786 | 36.9 | 165.9 |
| 2 | Malignant neoplasms . . . . . . . .(C00–C97) | 336 | 21.5 | 8.4 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,214 | 16.1 | 72.3 |
| 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 105 | 6.7 | 2.6 | 3 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 478 | 6.3 | 28.5 |
| 4 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 84 | 5.4 | 2.1 | 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 371 | 4.9 | 22.1 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 76 | 4.9 | 1.9 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 287 | 3.8 | 17.1 |
| 5 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . (O00–O99) | 71 | 4.5 | 1.8 | 6 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 279 | 3.7 | 16.6 |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 32 | 2.0 | 0.8 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 202 | 2.7 | 12.0 |
| 8 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . (B20–B24) | 25 | 1.6 | 0.6 | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 168 | 2.2 | 10.0 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 23 | 1.5 | 0.6 | 9 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 138 | 1.8 | 8.2 |
| 10 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 22 | 1.4 | 0.5 | 10 | Viral hepatitis . . . . . . . . . . . . .(B15–B19) | 136 | 1.8 | 8.1 |
| . . . | All other causes . . . . . . . . . . (residual) | 406 | 26.0 | 10.1 | . . . | All other causes . . . . . . . . . . (residual) | 1,498 | 19.8 | 89.2 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

### Hispanic, female, 65 years and over

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 43,558 | 100.0 | 2,722.8 |
| 1 | Diseases of heart ... (I00–I09,I11,I13,I20–I51) | 11,315 | 26.0 | 707.3 |
| 2 | Malignant neoplasms ...(C00–C97) | 8,434 | 19.4 | 527.2 |
| 3 | Cerebrovascular diseases ...(I60–I69) | 3,089 | 7.1 | 193.1 |
| 4 | Diabetes mellitus ...(E10–E14) | 2,356 | 5.4 | 147.3 |
| 5 | Alzheimer's disease ...(G30) | 2,222 | 5.1 | 138.9 |
| 6 | Chronic lower respiratory diseases ...(J40–J47) | 1,691 | 3.9 | 105.7 |
| 7 | Nephritis, nephrotic syndrome and nephrosis ...(N00–N07,N17–N19,N25–N27) | 1,216 | 2.8 | 76.0 |
| 8 | Influenza and pneumonia ...(J09–J18) | 1,179 | 2.7 | 73.7 |
| 9 | Essential hypertension and hypertensive renal disease ...(I10,I12,I15) | 801 | 1.8 | 50.1 |
| 10 | Accidents (unintentional injuries) ...(V01–X59,Y85–Y86) | 762 | 1.7 | 47.6 |
| ... | All other causes ...(residual) | 10,493 | 24.1 | 655.9 |

### Hispanic, female, 65–74 years

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 9,922 | 100.0 | 1,085.5 |
| 1 | Malignant neoplasms ...(C00–C97) | 3,247 | 32.7 | 355.2 |
| 2 | Diseases of heart ... (I00–I09,I11,I13,I20–I51) | 1,940 | 19.6 | 212.2 |
| 3 | Diabetes mellitus ...(E10–E14) | 705 | 7.1 | 77.1 |
| 4 | Cerebrovascular diseases ...(I60–I69) | 554 | 5.6 | 60.6 |
| 5 | Nephritis, nephrotic syndrome and nephrosis ...(N00–N07,N17–N19,N25–N27) | 343 | 3.5 | 37.5 |
| 6 | Chronic lower respiratory diseases ...(J40–J47) | 338 | 3.4 | 37.0 |
| 7 | Chronic liver disease and cirrhosis ...(K70,K73–K74) | 277 | 2.8 | 30.3 |
| 8 | Influenza and pneumonia ...(J09–J18) | 212 | 2.1 | 23.2 |
| 9 | Accidents (unintentional injuries) ...(V01–X59,Y85–Y86) | 194 | 2.0 | 21.2 |
| 10 | Septicemia ...(A40–A41) | 186 | 1.9 | 20.3 |
| ... | All other causes ...(residual) | 1,926 | 19.4 | 210.7 |

### Hispanic, female, 75–84 years

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 15,641 | 100.0 | 3,067.4 |
| 1 | Diseases of heart ... (I00–I09,I11,I13,I20–I51) | 3,855 | 24.6 | 756.0 |
| 2 | Malignant neoplasms ...(C00–C97) | 3,353 | 21.4 | 657.6 |
| 3 | Cerebrovascular diseases ...(I60–I69) | 1,130 | 7.2 | 221.6 |
| 4 | Diabetes mellitus ...(E10–E14) | 921 | 5.9 | 180.6 |
| 5 | Alzheimer's disease ...(G30) | 657 | 4.2 | 128.8 |
| 6 | Chronic lower respiratory diseases ...(J40–J47) | 644 | 4.1 | 126.3 |
| 7 | Nephritis, nephrotic syndrome and nephrosis ...(N00–N07,N17–N19,N25–N27) | 448 | 2.9 | 87.9 |
| 8 | Influenza and pneumonia ...(J09–J18) | 386 | 2.5 | 75.7 |
| 9 | Septicemia ...(A40–A41) | 287 | 1.8 | 56.3 |
| 10 | Essential hypertension and hypertensive renal disease ...(I10,I12,I15) | 268 | 1.7 | 52.6 |
| ... | All other causes ...(residual) | 3,692 | 23.6 | 724.0 |

### Hispanic, female, 85 years and over

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 17,995 | 100.0 | 10,237.3 |
| 1 | Diseases of heart ... (I00–I09,I11,I13,I20–I51) | 5,520 | 30.7 | 3,140.3 |
| 2 | Malignant neoplasms ...(C00–C97) | 1,834 | 10.2 | 1,043.4 |
| 3 | Alzheimer's disease ...(G30) | 1,427 | 7.9 | 811.8 |
| 4 | Cerebrovascular diseases ...(I60–I69) | 1,405 | 7.8 | 799.3 |
| 5 | Diabetes mellitus ...(E10–E14) | 730 | 4.1 | 415.3 |
| 6 | Chronic lower respiratory diseases ...(J40–J47) | 709 | 3.9 | 403.3 |
| 7 | Influenza and pneumonia ...(J09–J18) | 581 | 3.2 | 330.5 |
| 8 | Nephritis, nephrotic syndrome and nephrosis ...(N00–N07,N17–N19,N25–N27) | 425 | 2.4 | 241.8 |
| 9 | Essential hypertension and hypertensive renal disease ...(I10,I12,I15) | 389 | 2.2 | 221.3 |
| 10 | Accidents (unintentional injuries) ...(V01–X59,Y85–Y86) | 306 | 1.7 | 174.1 |
| ... | All other causes ...(residual) | 4,669 | 25.9 | 2,656.2 |

### Non-Hispanic white, both sexes, all ages[3]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 1,969,916 | 100.0 | 984.3 |
| 1 | Diseases of heart ... (I00–I09,I11,I13,I20–I51) | 483,973 | 24.6 | 241.8 |
| 2 | Malignant neoplasms ...(C00–C97) | 460,567 | 23.4 | 230.1 |
| 3 | Chronic lower respiratory diseases ...(J40–J47) | 122,887 | 6.2 | 61.4 |
| 4 | Cerebrovascular diseases ...(I60–I69) | 101,849 | 5.2 | 50.9 |
| 5 | Accidents (unintentional injuries) ...(V01–X59,Y85–Y86) | 94,420 | 4.8 | 47.2 |
| 6 | Alzheimer's disease ...(G30) | 73,502 | 3.7 | 36.7 |
| 7 | Diabetes mellitus ...(E10–E14) | 47,746 | 2.4 | 23.9 |
| 8 | Influenza and pneumonia ...(J09–J18) | 40,244 | 2.0 | 20.1 |
| 9 | Nephritis, nephrotic syndrome and nephrosis ...(N00–N07,N17–N19,N25–N27) | 36,963 | 1.9 | 18.5 |
| 10 | Intentional self-harm (suicide) ...(*U03,X60–X84,Y87.0) | 32,010 | 1.6 | 16.0 |
| ... | All other causes ...(residual) | 475,755 | 24.2 | 237.7 |

### Non-Hispanic white, both sexes, 1–4 years

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 2,139 | 100.0 | 24.7 |
| 1 | Accidents (unintentional injuries) ...(V01–X59,Y85–Y86) | 744 | 34.8 | 8.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities ...(Q00–Q99) | 229 | 10.7 | 2.6 |
| 3 | Malignant neoplasms ...(C00–C97) | 196 | 9.2 | 2.3 |
| 4 | Assault (homicide) ...(*U01–*U02,X85–Y09,Y87.1) | 159 | 7.4 | 1.8 |
| 5 | Diseases of heart ...(I00–I09,I11,I13,I20–I51) | 60 | 2.8 | 0.7 |
| 6 | Influenza and pneumonia ...(J09–J18) | 38 | 1.8 | 0.4 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior ...(D00–D48) | 37 | 1.7 | 0.4 |
| 8 | Septicemia ...(A40–A41) | 31 | 1.4 | 0.4 |
| 9 | Certain conditions originating in the perinatal period ...(P00–P96) | 27 | 1.3 | 0.3 |
| 10 | Cerebrovascular diseases ...(I60–I69) | 23 | 1.1 | 0.3 |
| ... | All other causes ...(residual) | 595 | 27.8 | 6.9 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic white, both sexes, 5–9 years | | | | | Non-Hispanic white, both sexes, 15–19 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 1,283 | 100.0 | 11.4 | . . . | All causes . . . . . . . . . . . . . . . . . . | 6,013 | 100.0 | 47.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 458 | 35.7 | 4.1 | 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 3,063 | 50.9 | 24.2 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 243 | 18.9 | 2.2 | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 1,138 | 18.9 | 9.0 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 89 | 6.9 | 0.8 | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 333 | 5.5 | 2.6 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 50 | 3.9 | 0.4 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 229 | 3.8 | 1.8 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 30 | 2.3 | 0.3 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 176 | 2.9 | 1.4 |
| 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . .(D00–D48) | 22 | 1.7 | 0.2 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 116 | 1.9 | 0.9 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 22 | 1.7 | 0.2 | 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 47 | 0.8 | 0.4 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 17 | 1.3 | * | 8 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 29 | 0.5 | 0.2 |
| 9 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 16 | 1.2 | * | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 28 | 0.5 | 0.2 |
| 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 16 | 1.2 | * | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . .(D00–D48) | 26 | 0.4 | 0.2 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 320 | 24.9 | 2.8 | . . . | All other causes . . . . . . . . . . . . (residual) | 828 | 13.8 | 6.5 |
| | Non-Hispanic white, both sexes, 10–14 years | | | | | Non-Hispanic white, both sexes, 20–24 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 1,627 | 100.0 | 13.8 | . . . | All causes . . . . . . . . . . . . . . . . . . | 10,834 | 100.0 | 85.4 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 542 | 33.3 | 4.6 | 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 5,444 | 50.2 | 42.9 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 257 | 15.8 | 2.2 | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 2,052 | 18.9 | 16.2 |
| 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 161 | 9.9 | 1.4 | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 568 | 5.2 | 4.5 |
| 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 75 | 4.6 | 0.6 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 519 | 4.8 | 4.1 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 60 | 3.7 | 0.5 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 344 | 3.2 | 2.7 |
| 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 44 | 2.7 | 0.4 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 129 | 1.2 | 1.0 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . . .(D00–D48) | 25 | 1.5 | 0.2 | 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 85 | 0.8 | 0.7 |
| 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 23 | 1.4 | 0.2 | 8 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 66 | 0.6 | 0.5 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 20 | 1.2 | 0.2 | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 53 | 0.5 | 0.4 |
| 10 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 17 | 1.0 | * | 10 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 52 | 0.5 | 0.4 |
| 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 17 | 1.0 | * | . . . | All other causes . . . . . . . . . . . . (residual) | 1,522 | 14.0 | 12.0 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 386 | 23.7 | 3.3 | | Non-Hispanic white, both sexes, 25–34 years | | | |
| | | | | | . . . | All causes . . . . . . . . . . . . . . . . . . | 25,486 | 100.0 | 105.6 |
| | | | | | 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 10,425 | 40.9 | 43.2 |
| | | | | | 2 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 4,335 | 17.0 | 18.0 |
| | | | | | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 2,154 | 8.5 | 8.9 |
| | | | | | 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,804 | 7.1 | 7.5 |
| | | | | | 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 888 | 3.5 | 3.7 |
| | | | | | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 325 | 1.3 | 1.3 |
| | | | | | 7 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . (K70,K73–K74) | 282 | 1.1 | 1.2 |
| | | | | | 8 | Cerebrovascular diseases . . . . . . . (I60–I69) | 260 | 1.0 | 1.1 |
| | | | | | 9 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 254 | 1.0 | 1.1 |
| | | | | | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 226 | 0.9 | 0.9 |
| | | | | | . . . | All other causes . . . . . . . . . . . . (residual) | 4,533 | 17.8 | 18.8 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic white, both sexes, 35–44 years | | | | | Non-Hispanic white, both sexes, 65 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 44,999 | 100.0 | 176.2 | . . . | All causes . . . . . . . . . . . . . . . . | 1,509,149 | 100.0 | 4,660.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 10,980 | 24.4 | 43.0 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 400,404 | 26.5 | 1,236.4 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 7,637 | 17.0 | 29.9 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 330,101 | 21.9 | 1,019.3 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 6,566 | 14.6 | 25.7 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 106,466 | 7.1 | 328.8 |
| 4 | Intentional self-harm (suicide) . . . . .(*U03,X60–X84,Y87.0) | 5,359 | 11.9 | 21.0 | 4 | Cerebrovascular diseases . . . . .(I60–I69) | 90,565 | 6.0 | 279.7 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 1,574 | 3.5 | 6.2 | 5 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 72,757 | 4.8 | 224.7 |
| 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 966 | 2.1 | 3.8 | 6 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 36,101 | 2.4 | 111.5 |
| 7 | Cerebrovascular diseases . . . . .(I60–I69) | 915 | 2.0 | 3.6 | 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 35,494 | 2.4 | 109.6 |
| 8 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 871 | 1.9 | 3.4 | 8 | Influenza and pneumonia . . . . . .(J09–J18) | 35,353 | 2.3 | 109.2 |
| 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . .(B20–B24) | 504 | 1.1 | 2.0 | 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 32,434 | 2.1 | 100.2 |
| 10 | Influenza and pneumonia . . . . . .(J09–J18) | 492 | 1.1 | 1.9 | 10 | Septicemia . . . . . . . . . . . . .(A40–A41) | 20,592 | 1.4 | 63.6 |
| . . . | All other causes . . . . . . . . . . .(residual) | 9,135 | 20.3 | 35.8 | . . . | All other causes . . . . . . . . . . .(residual) | 348,882 | 23.1 | 1,077.3 |
| | Non-Hispanic white, both sexes, 45–54 years | | | | | Non-Hispanic white, both sexes, 65–74 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 128,034 | 100.0 | 407.2 | . . . | All causes . . . . . . . . . . . . . . . . | 319,805 | 100.0 | 1,876.2 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 35,789 | 28.0 | 113.8 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 116,480 | 36.4 | 683.3 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 25,082 | 19.6 | 79.8 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 68,089 | 21.3 | 399.5 |
| 3 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 15,259 | 11.9 | 48.5 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 28,358 | 8.9 | 166.4 |
| 4 | Intentional self-harm (suicide) . . . . .(*U03,X60–X84,Y87.0) | 7,755 | 6.1 | 24.7 | 4 | Cerebrovascular diseases . . . . .(I60–I69) | 12,673 | 4.0 | 74.3 |
| 5 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 6,229 | 4.9 | 19.8 | 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 9,791 | 3.1 | 57.4 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 3,555 | 2.8 | 11.3 | 6 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 7,581 | 2.4 | 44.5 |
| 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 3,383 | 2.6 | 10.8 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 5,605 | 1.8 | 32.9 |
| 8 | Cerebrovascular diseases . . . . .(I60–I69) | 3,229 | 2.5 | 10.3 | 8 | Septicemia . . . . . . . . . . . . .(A40–A41) | 4,743 | 1.5 | 27.8 |
| 9 | Viral hepatitis . . . . . . . . . . . .(B15–B19) | 1,616 | 1.3 | 5.1 | 9 | Influenza and pneumonia . . . . . .(J09–J18) | 4,461 | 1.4 | 26.2 |
| 10 | Septicemia . . . . . . . . . . . . .(A40–A41) | 1,459 | 1.1 | 4.6 | 10 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 4,429 | 1.4 | 26.0 |
| . . . | All other causes . . . . . . . . . . .(residual) | 24,678 | 19.3 | 78.5 | . . . | All other causes . . . . . . . . . . .(residual) | 57,595 | 18.0 | 337.9 |
| | Non-Hispanic white, both sexes, 55–64 years | | | | | Non-Hispanic white, both sexes, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 229,265 | 100.0 | 834.2 | . . . | All causes . . . . . . . . . . . . . . . . | 520,983 | 100.0 | 4,886.8 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 83,251 | 36.3 | 302.9 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 131,485 | 25.2 | 1,233.3 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 49,276 | 21.5 | 179.3 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 125,926 | 24.2 | 1,181.2 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 12,142 | 5.3 | 44.2 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 43,827 | 8.4 | 411.1 |
| 4 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 10,831 | 4.7 | 39.4 | 4 | Cerebrovascular diseases . . . . .(I60–I69) | 30,451 | 5.8 | 285.6 |
| 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 7,464 | 3.3 | 27.2 | 5 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 20,934 | 4.0 | 196.4 |
| 6 | Chronic liver disease and cirrhosis . . . . . . . . . . .(K70,K73–K74) | 7,245 | 3.2 | 26.4 | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 13,543 | 2.6 | 127.0 |
| 7 | Cerebrovascular diseases . . . . .(I60–I69) | 6,664 | 2.9 | 24.2 | 7 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 12,028 | 2.3 | 112.8 |
| 8 | Intentional self-harm (suicide) . . . . .(*U03,X60–X84,Y87.0) | 5,734 | 2.5 | 20.9 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 11,557 | 2.2 | 108.4 |
| 9 | Septicemia . . . . . . . . . . . . .(A40–A41) | 3,065 | 1.3 | 11.2 | 9 | Influenza and pneumonia . . . . . .(J09–J18) | 10,775 | 2.1 | 101.1 |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 2,891 | 1.3 | 10.5 | 10 | Parkinson's disease . . . . . . . . .(G20–G21) | 8,794 | 1.7 | 82.5 |
| . . . | All other causes . . . . . . . . . . .(residual) | 40,702 | 17.8 | 148.1 | . . . | All other causes . . . . . . . . . . .(residual) | 111,663 | 21.4 | 1,047.4 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic white, both sexes, 85 years and over | | | | | Non-Hispanic white, male, 5–9 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . . . | 668,361 | 100.0 | 14,286.1 | ... | All causes . . . . . . . . . . . . . . . . . . . . . | 722 | 100.0 | 12.5 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 206,389 | 30.9 | 4,411.5 | 1 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 293 | 40.6 | 5.1 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 82,136 | 12.3 | 1,755.6 | 2 | Malignant neoplasms . . . . . . . .(C00–C97) | 137 | 19.0 | 2.4 |
| 3 | Alzheimer's disease . . . . . . . . . . . . . .(G30) | 48,261 | 7.2 | 1,031.6 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 38 | 5.3 | 0.7 |
| 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 47,441 | 7.1 | 1,014.0 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 27 | 3.7 | 0.5 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 34,281 | 5.1 | 732.7 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 12 | 1.7 | * |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 20,117 | 3.0 | 430.0 | 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 10 | 1.4 | * |
| 7 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 16,492 | 2.5 | 352.5 | 7 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 9 | 1.2 | * |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 15,272 | 2.3 | 326.4 | 7 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . .(P00–P96) | 9 | 1.2 | * |
| 9 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 12,160 | 1.8 | 259.9 | 9 | Cerebrovascular diseases . . . . . . .(I60–I69) | 8 | 1.1 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . . . (I10,I12,I15) | 9,315 | 1.4 | 199.1 | 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 6 | 0.8 | * |
| ... | All other causes . . . . . . . . . . (residual) | 176,497 | 26.4 | 3,772.6 | ... | All other causes . . . . . . . . . . (residual) | 173 | 24.0 | 3.0 |
| | Non-Hispanic white, male, all ages[3] | | | | | Non-Hispanic white, male, 10–14 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 971,604 | 100.0 | 987.5 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 969 | 100.0 | 16.0 |
| 1 | Diseases of heart . . . . (I00–I09,I11,I13,I20–I51) | 247,765 | 25.5 | 251.8 | 1 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 346 | 35.7 | 5.7 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 241,816 | 24.9 | 245.8 | 2 | Malignant neoplasms . . . . . . . .(C00–C97) | 140 | 14.4 | 2.3 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 57,747 | 5.9 | 58.7 | 3 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 123 | 12.7 | 2.0 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 57,390 | 5.9 | 58.3 | 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 36 | 3.7 | 0.6 |
| 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 40,040 | 4.1 | 40.7 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 29 | 3.0 | 0.5 |
| 6 | Intentional self-harm (suicide) . . . . . . . . .(*U03,X60–X84,Y87.0) | 25,238 | 2.6 | 25.7 | 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 28 | 2.9 | 0.5 |
| 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 25,134 | 2.6 | 25.5 | 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 15 | 1.5 | * |
| 8 | Alzheimer's disease . . . . . . . . . . . . (G30) | 22,278 | 2.3 | 22.6 | 8 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 11 | 1.1 | * |
| 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 18,657 | 1.9 | 19.0 | 9 | Influenza and pneumonia . . . . . . .(J09–J18) | 10 | 1.0 | * |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 18,503 | 1.9 | 18.8 | 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 9 | 0.9 | * |
| ... | All other causes . . . . . . . . . . (residual) | 217,036 | 22.3 | 220.6 | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 9 | 0.9 | * |
| | Non-Hispanic white, male, 1–4 years | | | | ... | All other causes . . . . . . . . . . (residual) | 213 | 22.0 | 3.5 |
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 1,219 | 100.0 | 27.5 | | | | | |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 456 | 37.4 | 10.3 | | | | | |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 109 | 8.9 | 2.5 | | | | | |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 101 | 8.3 | 2.3 | | | | | |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 90 | 7.4 | 2.0 | | | | | |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 37 | 3.0 | 0.8 | | | | | |
| 6 | Influenza and pneumonia . . . . . . .(J09–J18) | 20 | 1.6 | 0.5 | | | | | |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 17 | 1.4 | * | | | | | |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 17 | 1.4 | * | | | | | |
| 7 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . .(P00–P96) | 17 | 1.4 | * | | | | | |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 13 | 1.1 | * | | | | | |
| ... | All other causes . . . . . . . . . . (residual) | 342 | 28.1 | 7.7 | | | | | |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Non-Hispanic white, male, 15–19 years** | | | | | **Non-Hispanic white, male, 35–44 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 4,152 | 100.0 | 63.9 | | All causes . . . . . . . . . . . . . . . . . . . . . . | 28,070 | 100.0 | 219.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 2,117 | 51.0 | 32.6 | 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 7,397 | 26.4 | 57.7 |
| 2 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 921 | 22.2 | 14.2 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4,687 | 16.7 | 36.6 |
| 3 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 195 | 4.7 | 3.0 | 3 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 4,100 | 14.6 | 32.0 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 153 | 3.7 | 2.4 | 4 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 3,462 | 12.3 | 27.0 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 122 | 2.9 | 1.9 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 1,012 | 3.6 | 7.9 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 70 | 1.7 | 1.1 | 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 573 | 2.0 | 4.5 |
| 7 | Cerebrovascular diseases . . . . .(I60–I69) | 30 | 0.7 | 0.5 | 7 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 570 | 2.0 | 4.4 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 16 | 0.4 | * | 8 | Cerebrovascular diseases . . . . . . .(I60–I69) | 474 | 1.7 | 3.7 |
| 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 15 | 0.4 | * | 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 393 | 1.4 | 3.1 |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . .(D00–D48) | 14 | 0.3 | * | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 259 | 0.9 | 2.0 |
| 10 | Influenza and pneumonia . . . . . (J09–J18) | 14 | 0.3 | * | . . . | All other causes . . . . . . . . . . . (residual) | 5,143 | 18.3 | 40.1 |
| . . . | All other causes . . . . . . . . . (residual) | 485 | 11.7 | 7.5 | | **Non-Hispanic white, male, 45–54 years** | | | |
| | **Non-Hispanic white, male, 20–24 years** | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 79,295 | 100.0 | 508.1 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 7,927 | 100.0 | 123.2 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 18,293 | 23.1 | 117.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 4,055 | 51.2 | 63.0 | 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 18,285 | 23.1 | 117.2 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 1,717 | 21.7 | 26.7 | 3 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 10,096 | 12.7 | 64.7 |
| 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 375 | 4.7 | 5.8 | 4 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 5,924 | 7.5 | 38.0 |
| 4 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 370 | 4.7 | 5.7 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 4,212 | 5.3 | 27.0 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 260 | 3.3 | 4.0 | 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 2,206 | 2.8 | 14.1 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 80 | 1.0 | 1.2 | 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,811 | 2.3 | 11.6 |
| 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 45 | 0.6 | 0.7 | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 1,648 | 2.1 | 10.6 |
| 8 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 39 | 0.5 | 0.6 | 9 | Viral hepatitis . . . . . . . . . . . (B15–B19) | 1,108 | 1.4 | 7.1 |
| 9 | Cerebrovascular diseases . . . . . .(I60–I69) | 31 | 0.4 | 0.5 | 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 877 | 1.1 | 5.6 |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 27 | 0.3 | 0.4 | . . . | All other causes . . . . . . . . . . . (residual) | 14,835 | 18.7 | 95.1 |
| . . . | All other causes . . . . . . . . . . . (residual) | 928 | 11.7 | 14.4 | | **Non-Hispanic white, male, 55–64 years** | | | |
| | **Non-Hispanic white, male, 25–34 years** | | | | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 140,552 | 100.0 | 1,046.2 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 17,483 | 100.0 | 143.6 | 1 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 46,240 | 32.9 | 344.2 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 7,638 | 43.7 | 62.8 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 35,191 | 25.0 | 261.9 |
| 2 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 3,480 | 19.9 | 28.6 | 3 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 7,360 | 5.2 | 54.8 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,250 | 7.1 | 10.3 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 6,252 | 4.4 | 46.5 |
| 4 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 1,106 | 6.3 | 9.1 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 5,112 | 3.6 | 38.1 |
| 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 605 | 3.5 | 5.0 | 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 4,694 | 3.3 | 34.9 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 186 | 1.1 | 1.5 | 7 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 4,355 | 3.1 | 32.4 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . . . (K70,K73–K74) | 172 | 1.0 | 1.4 | 8 | Cerebrovascular diseases . . . . . . .(I60–I69) | 3,814 | 2.7 | 28.4 |
| 8 | Congenital malformations, deformations and chromosomal abnormalities . . . . . (Q00–Q99) | 146 | 0.8 | 1.2 | 9 | Nephritis, nephrotic syndrome and nephrosis . . (N00–N07,N17–N19,N25–N27) | 1,659 | 1.2 | 12.3 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 124 | 0.7 | 1.0 | 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,625 | 1.2 | 12.1 |
| 10 | Cerebrovascular diseases . . . . . .(I60–I69) | 116 | 0.7 | 1.0 | . . . | All other causes . . . . . . . . . . . (residual) | 24,250 | 17.3 | 180.5 |
| . . . | All other causes . . . . . . . . . . . (residual) | 2,660 | 15.2 | 21.9 | | | | | |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

### Non-Hispanic white, male, 65 years and over

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 685,031 | 100.0 | 4,855.2 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 187,785 | 27.4 | 1,330.9 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 171,751 | 25.1 | 1,217.3 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 49,139 | 7.2 | 348.3 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 33,697 | 4.9 | 238.8 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 21,963 | 3.2 | 155.7 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 17,660 | 2.6 | 125.2 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 17,409 | 2.5 | 123.4 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 15,906 | 2.3 | 112.7 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 15,899 | 2.3 | 112.7 |
| 10 | Parkinson's disease . . . . . . . . (G20–G21) | 11,305 | 1.7 | 80.1 |
| ... | All other causes . . . . . . . . . . . (residual) | 142,517 | 20.8 | 1,010.1 |

### Non-Hispanic white, male, 65–74 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 181,567 | 100.0 | 2,256.9 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 64,238 | 35.4 | 798.5 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 43,618 | 24.0 | 542.2 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 14,286 | 7.9 | 177.6 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 6,648 | 3.7 | 82.6 |
| 5 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 5,689 | 3.1 | 70.7 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 4,768 | 2.6 | 59.3 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,108 | 1.7 | 38.6 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 2,751 | 1.5 | 34.2 |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 2,502 | 1.4 | 31.1 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 2,435 | 1.3 | 30.3 |
| ... | All other causes . . . . . . . . . . . (residual) | 31,524 | 17.4 | 391.8 |

### Non-Hispanic white, male, 75–84 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 261,723 | 100.0 | 5,770.3 |
| 1 | Malignant neoplasms . . . . . . . . . (C00–C97) | 69,597 | 26.6 | 1,534.4 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 67,646 | 25.8 | 1,491.4 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 20,862 | 8.0 | 460.0 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 13,091 | 5.0 | 288.6 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 7,887 | 3.0 | 173.9 |
| 6 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 6,963 | 2.7 | 153.5 |
| 7 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 6,363 | 2.4 | 140.3 |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 6,135 | 2.3 | 135.3 |
| 9 | Parkinson's disease . . . . . . . . (G20–G21) | 5,556 | 2.1 | 122.5 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 5,506 | 2.1 | 121.4 |
| ... | All other causes . . . . . . . . . . . (residual) | 52,117 | 19.9 | 1,149.0 |

See footnotes at end of table.

### Non-Hispanic white, male, 85 years and over

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 241,741 | 100.0 | 15,816.6 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 76,521 | 31.7 | 5,006.6 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 37,916 | 15.7 | 2,480.8 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 13,991 | 5.8 | 915.4 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 13,958 | 5.8 | 913.2 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 12,503 | 5.2 | 818.0 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 7,891 | 3.3 | 516.3 |
| 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 6,663 | 2.8 | 435.9 |
| 8 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 6,529 | 2.7 | 427.2 |
| 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 4,757 | 2.0 | 311.2 |
| 10 | Parkinson's disease . . . . . . . . (G20–G21) | 4,269 | 1.8 | 279.3 |
| ... | All other causes . . . . . . . . . . . (residual) | 56,743 | 23.5 | 3,712.6 |

### Non-Hispanic white, female, all ages[3]

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 998,312 | 100.0 | 981.2 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 236,208 | 23.7 | 232.2 |
| 2 | Malignant neoplasms . . . . . . . . . (C00–C97) | 218,751 | 21.9 | 215.0 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 65,497 | 6.6 | 64.4 |
| 4 | Cerebrovascular diseases . . . . . . (I60–I69) | 61,809 | 6.2 | 60.8 |
| 5 | Alzheimer's disease . . . . . . . . . . . . (G30) | 51,224 | 5.1 | 50.3 |
| 6 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 36,673 | 3.7 | 36.0 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 22,612 | 2.3 | 22.2 |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 21,587 | 2.2 | 21.2 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 18,460 | 1.8 | 18.1 |
| 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 13,988 | 1.4 | 13.7 |
| ... | All other causes . . . . . . . . . . . (residual) | 251,503 | 25.2 | 247.2 |

### Non-Hispanic white, female, 1–4 years

| Rank[1] | Cause of death | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| ... | All causes | 920 | 100.0 | 21.8 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 288 | 31.3 | 6.8 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 128 | 13.9 | 3.0 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 87 | 9.5 | 2.1 |
| 4 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 69 | 7.5 | 1.6 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 23 | 2.5 | 0.5 |
| 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . (D00–D48) | 20 | 2.2 | 0.5 |
| 7 | Septicemia . . . . . . . . . . . . . (A40–A41) | 18 | 2.0 | * |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 18 | 2.0 | * |
| 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . (P00–P96) | 10 | 1.1 | * |
| 10 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . . (J40–J47) | 7 | 0.8 | * |
| ... | All other causes . . . . . . . . . . . (residual) | 252 | 27.4 | 6.0 |

**68**   National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Non-Hispanic white, female, 5–9 years** | | | | | **Non-Hispanic white, female, 20–24 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 561 | 100.0 | 10.2 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 2,907 | 100.0 | 46.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 165 | 29.4 | 3.0 | 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 1,389 | 47.8 | 22.2 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 106 | 18.9 | 1.9 | 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 335 | 11.5 | 5.4 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 51 | 9.1 | 0.9 | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 198 | 6.8 | 3.2 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 23 | 4.1 | 0.4 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 144 | 5.0 | 2.3 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 18 | 3.2 | * | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 84 | 2.9 | 1.3 |
| 6 | Influenza and pneumonia . . . . . . (J09–J18) | 17 | 3.0 | * | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 49 | 1.7 | 0.8 |
| 7 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . .(D00–D48) | 12 | 2.1 | * | 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O00–O99) | 48 | 1.7 | 0.8 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 11 | 2.0 | * | 8 | Influenza and pneumonia . . . . . . (J09–J18) | 40 | 1.4 | 0.6 |
| 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 8 | 1.4 | * | 9 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 27 | 0.9 | 0.4 |
| 10 | Septicemia . . . . . . . . . . . . (A40–A41) | 7 | 1.2 | * | 10 | Septicemia . . . . . . . . . . . . (A40–A41) | 25 | 0.9 | 0.4 |
| . . . | All other causes . . . . . . . . . . . (residual) | 143 | 25.5 | 2.6 | . . . | All other causes . . . . . . . . . . . (residual) | 568 | 19.5 | 9.1 |
| | **Non-Hispanic white, female, 10–14 years** | | | | | **Non-Hispanic white, female, 25–34 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 658 | 100.0 | 11.5 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 8,003 | 100.0 | 66.8 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 196 | 29.8 | 3.4 | 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 2,787 | 34.8 | 23.3 |
| 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 117 | 17.8 | 2.0 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,048 | 13.1 | 8.8 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 39 | 5.9 | 0.7 | 3 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 855 | 10.7 | 7.1 |
| 4 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 38 | 5.8 | 0.7 | 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 554 | 6.9 | 4.6 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 31 | 4.7 | 0.5 | 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 283 | 3.5 | 2.4 |
| 6 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . .(D00–D48) | 16 | 2.4 | * | 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O00–O99) | 149 | 1.9 | 1.2 |
| 6 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 16 | 2.4 | * | 7 | Cerebrovascular diseases . . . . . . (I60–I69) | 144 | 1.8 | 1.2 |
| 8 | Influenza and pneumonia . . . . . . (J09–J18) | 10 | 1.5 | * | 8 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 139 | 1.7 | 1.2 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 9 | 1.4 | * | 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 110 | 1.4 | 0.9 |
| 10 | Cerebrovascular diseases . . . . . . (I60–I69) | 8 | 1.2 | * | 10 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 108 | 1.3 | 0.9 |
| . . . | All other causes . . . . . . . . . . . (residual) | 178 | 27.1 | 3.1 | . . . | All other causes . . . . . . . . . . . (residual) | 1,826 | 22.8 | 15.3 |
| | **Non-Hispanic white, female, 15–19 years** | | | | | **Non-Hispanic white, female, 35–44 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 1,861 | 100.0 | 30.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . . | 16,929 | 100.0 | 133.1 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 946 | 50.8 | 15.3 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 4,175 | 24.7 | 32.8 |
| 2 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 217 | 11.7 | 3.5 | 2 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 3,583 | 21.2 | 28.2 |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 138 | 7.4 | 2.2 | 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,879 | 11.1 | 14.8 |
| 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 76 | 4.1 | 1.2 | 4 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 1,259 | 7.4 | 9.9 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 54 | 2.9 | 0.9 | 5 | Chronic liver disease and cirrhosis . . . . . . . . . . . . (K70,K73–K74) | 562 | 3.3 | 4.4 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 46 | 2.5 | 0.7 | 6 | Cerebrovascular diseases . . . . . . (I60–I69) | 441 | 2.6 | 3.5 |
| 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . . (O00–O99) | 25 | 1.3 | 0.4 | 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 393 | 2.3 | 3.1 |
| 8 | Cerebrovascular diseases . . . . . . (I60–I69) | 17 | 0.9 | * | 8 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 301 | 1.8 | 2.4 |
| 9 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 14 | 0.8 | * | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 253 | 1.5 | 2.0 |
| 10 | Septicemia . . . . . . . . . . . . (A40–A41) | 13 | 0.7 | * | 10 | Influenza and pneumonia . . . . . . (J09–J18) | 233 | 1.4 | 1.8 |
| . . . | All other causes . . . . . . . . . . . (residual) | 315 | 16.9 | 5.1 | . . . | All other causes . . . . . . . . . . . (residual) | 3,850 | 22.7 | 30.3 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic white, female, 45–54 years | | | | | Non-Hispanic white, female, 65–74 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 48,739 | 100.0 | 307.7 | . . . | All causes . . . . . . . . . . . . . . . . . | 138,238 | 100.0 | 1,535.9 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 17,504 | 35.9 | 110.5 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 52,242 | 37.8 | 580.4 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 6,789 | 13.9 | 42.9 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 24,471 | 17.7 | 271.9 |
| 3 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 5,163 | 10.6 | 32.6 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . (J40–J47) | 14,072 | 10.2 | 156.4 |
| 4 | Chronic liver disease and cirrhosis . . . . . . . . (K70,K73–K74) | 2,017 | 4.1 | 12.7 | 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 6,025 | 4.4 | 66.9 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . (J40–J47) | 1,907 | 3.9 | 12.0 | 5 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 4,102 | 3.0 | 45.6 |
| 6 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 1,831 | 3.8 | 11.6 | 6 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 2,813 | 2.0 | 31.3 |
| 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,418 | 2.9 | 9.0 | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 2,497 | 1.8 | 27.7 |
| 8 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 1,177 | 2.4 | 7.4 | 8 | Septicemia . . . . . . . . . . . . .(A40–A41) | 2,308 | 1.7 | 25.6 |
| 9 | Septicemia . . . . . . . . . . . . .(A40–A41) | 669 | 1.4 | 4.2 | 9 | Alzheimer's disease . . . . . . . . . . . .(G30) | 1,989 | 1.4 | 22.1 |
| 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 594 | 1.2 | 3.8 | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,959 | 1.4 | 21.8 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 9,670 | 19.8 | 61.1 | . . . | All other causes . . . . . . . . . . . . (residual) | 25,760 | 18.6 | 286.2 |
| | Non-Hispanic white, female, 55–64 years | | | | | Non-Hispanic white, female, 75–84 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 88,713 | 100.0 | 631.5 | . . . | All causes . . . . . . . . . . . . . . . . . | 259,260 | 100.0 | 4,232.6 |
| 1 | Malignant neoplasms . . . . . . . (C00–C97) | 37,011 | 41.7 | 263.4 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 61,888 | 23.9 | 1,010.4 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 14,085 | 15.9 | 100.3 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 58,280 | 22.5 | 951.5 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . (J40–J47) | 5,890 | 6.6 | 41.9 | 3 | Chronic lower respiratory diseases . . . . . . . . . . . (J40–J47) | 22,965 | 8.9 | 374.9 |
| 4 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 3,471 | 3.9 | 24.7 | 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 17,360 | 6.7 | 283.4 |
| 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 2,850 | 3.2 | 20.3 | 5 | Alzheimer's disease . . . . . . . . . . . .(G30) | 13,047 | 5.0 | 213.0 |
| 6 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 2,770 | 3.1 | 19.7 | 6 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 6,580 | 2.5 | 107.4 |
| 7 | Chronic liver disease and cirrhosis . . . . . . . . (K70,K73–K74) | 2,133 | 2.4 | 15.2 | 7 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 5,665 | 2.2 | 92.5 |
| 8 | Septicemia . . . . . . . . . . . . .(A40–A41) | 1,440 | 1.6 | 10.2 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 5,422 | 2.1 | 88.5 |
| 9 | Intentional self-harm (suicide) . . . . (*U03,X60–X84,Y87.0) | 1,379 | 1.6 | 9.8 | 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 5,269 | 2.0 | 86.0 |
| 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 1,232 | 1.4 | 8.8 | 10 | Septicemia . . . . . . . . . . . . .(A40–A41) | 4,079 | 1.6 | 66.6 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 16,452 | 18.5 | 117.1 | . . . | All other causes . . . . . . . . . . . . (residual) | 58,705 | 22.6 | 958.4 |
| | Non-Hispanic white, female, 65 years and over | | | | | Non-Hispanic white, female, 85 years and over | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 824,118 | 100.0 | 4,509.4 | . . . | All causes . . . . . . . . . . . . . . . . . | 426,620 | 100.0 | 13,543.5 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 212,619 | 25.8 | 1,163.4 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 129,868 | 30.4 | 4,122.8 |
| 2 | Malignant neoplasms . . . . . . . (C00–C97) | 158,350 | 19.2 | 866.5 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 44,220 | 10.4 | 1,403.8 |
| 3 | Chronic lower respiratory diseases . . . . . . . . . . . (J40–J47) | 57,327 | 7.0 | 313.7 | 3 | Alzheimer's disease . . . . . . . . . . . .(G30) | 35,758 | 8.4 | 1,135.2 |
| 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 56,868 | 6.9 | 311.2 | 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 33,483 | 7.8 | 1,063.0 |
| 5 | Alzheimer's disease . . . . . . . . . . . .(G30) | 50,794 | 6.2 | 277.9 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . (J40–J47) | 20,290 | 4.8 | 644.1 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 19,454 | 2.4 | 106.4 | 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 12,226 | 2.9 | 388.1 |
| 7 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 18,441 | 2.2 | 100.9 | 7 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 9,963 | 2.3 | 316.3 |
| 8 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 18,085 | 2.2 | 99.0 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 8,609 | 2.0 | 273.3 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 16,528 | 2.0 | 90.4 | 9 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 7,403 | 1.7 | 235.0 |
| 10 | Septicemia . . . . . . . . . . . . .(A40–A41) | 11,478 | 1.4 | 62.8 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . (I10,I12,I15) | 6,686 | 1.6 | 212.3 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 204,174 | 24.8 | 1,117.2 | . . . | All other causes . . . . . . . . . . . . (residual) | 118,114 | 27.7 | 3,749.6 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Non-Hispanic black, both sexes, all ages[3]** | | | | | **Non-Hispanic black, both sexes, 10–14 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 283,438 | 100.0 | 718.7 | . . . | All causes . . . . . . . . . . . . . . . . | 637 | 100.0 | 20.2 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 68,215 | 24.1 | 173.0 | 1 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 162 | 25.4 | 5.1 |
| 2 | Malignant neoplasms . . . . . . . . . . . . (C00–C97) | 65,276 | 23.0 | 165.5 | 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 78 | 12.2 | 2.5 |
| 3 | Cerebrovascular diseases . . . . . . . (I60–I69) | 15,833 | 5.6 | 40.1 | 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 64 | 10.0 | 2.0 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 11,996 | 4.2 | 30.4 | 4 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 43 | 6.8 | 1.4 |
| 5 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 11,853 | 4.2 | 30.1 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 42 | 6.6 | 1.3 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 8,769 | 3.1 | 22.2 | 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 39 | 6.1 | 1.2 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 8,614 | 3.0 | 21.8 | 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 38 | 6.0 | 1.2 |
| 8 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 7,679 | 2.7 | 19.5 | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 10 | 1.6 | * |
| 9 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 5,958 | 2.1 | 15.1 | 9 | Anemias . . . . . . . . . . . . . .(D50–D64) | 7 | 1.1 | * |
| 10 | Alzheimer's disease . . . . . . . . . . . . (G30) | 5,169 | 1.8 | 13.1 | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 7 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 74,076 | 26.1 | 187.8 | 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 7 | 1.1 | * |
| | | | | | . . . | All other causes . . . . . . . . . . . (residual) | 140 | 22.0 | 4.4 |
| | **Non-Hispanic black, both sexes, 1–4 years** | | | | | **Non-Hispanic black, both sexes, 15–19 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 993 | 100.0 | 40.2 | . . . | All causes . . . . . . . . . . . . . . . . | 2,482 | 100.0 | 70.6 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 249 | 25.1 | 10.1 | 1 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 1,089 | 43.9 | 31.0 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 153 | 15.4 | 6.2 | 2 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 573 | 23.1 | 16.3 |
| 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 124 | 12.5 | 5.0 | 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 146 | 5.9 | 4.2 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 50 | 5.0 | 2.0 | 4 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 104 | 4.2 | 3.0 |
| 5 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 47 | 4.7 | 1.9 | 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 104 | 4.2 | 3.0 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 25 | 2.5 | 1.0 | 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 48 | 1.9 | 1.4 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 19 | 1.9 | * | 7 | Anemias . . . . . . . . . . . . . .(D50–D64) | 28 | 1.1 | 0.8 |
| 8 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . . . (P00–P96) | 15 | 1.5 | * | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 28 | 1.1 | 0.8 |
| 9 | Anemias . . . . . . . . . . . . . .(D50–D64) | 14 | 1.4 | * | 9 | Cerebrovascular diseases . . . . . . . (I60–I69) | 24 | 1.0 | 0.7 |
| 10 | Cerebrovascular diseases . . . . . . . (I60–I69) | 13 | 1.3 | * | 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 17 | 0.7 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 284 | 28.6 | 11.5 | . . . | All other causes . . . . . . . . . . . (residual) | 321 | 12.9 | 9.1 |
| | **Non-Hispanic black, both sexes, 5–9 years** | | | | | **Non-Hispanic black, both sexes, 20–24 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . | 481 | 100.0 | 15.9 | . . . | All causes . . . . . . . . . . . . . . . . | 4,064 | 100.0 | 129.5 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . . (V01–X59,Y85–Y86) | 150 | 31.2 | 5.0 | 1 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 1,673 | 41.2 | 53.3 |
| 2 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 64 | 13.3 | 2.1 | 2 | Accidents (unintentional injuries) . . . . . . . . (V01–X59,Y85–Y86) | 853 | 21.0 | 27.2 |
| 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 35 | 7.3 | 1.2 | 3 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 308 | 7.6 | 9.8 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 29 | 6.0 | 1.0 | 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 223 | 5.5 | 7.1 |
| 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 24 | 5.0 | 0.8 | 5 | Malignant neoplasms . . . . . . . . . .(C00–C97) | 160 | 3.9 | 5.1 |
| 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 21 | 4.4 | 0.7 | 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 92 | 2.3 | 2.9 |
| 7 | Cerebrovascular diseases . . . . . . . (I60–I69) | 14 | 2.9 | * | 7 | Anemias . . . . . . . . . . . . . .(D50–D64) | 51 | 1.3 | 1.6 |
| 8 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 8 | 1.7 | * | 8 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 42 | 1.0 | 1.3 |
| 9 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 7 | 1.5 | * | 9 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 41 | 1.0 | 1.3 |
| 9 | Anemias . . . . . . . . . . . . . .(D50–D64) | 7 | 1.5 | * | 10 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 39 | 1.0 | 1.2 |
| . . . | All other causes . . . . . . . . . . . (residual) | 122 | 25.4 | 4.0 | . . . | All other causes . . . . . . . . . . . (residual) | 582 | 14.3 | 18.5 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013   **71**

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | **Non-Hispanic black, both sexes, 25–34 years** | | | |
| ... | All causes | 8,786 | 100.0 | 161.9 |
| 1 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 2,366 | 26.9 | 43.6 |
| 2 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,580 | 18.0 | 29.1 |
| 3 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 905 | 10.3 | 16.7 |
| 4 | Malignant neoplasms (C00–C97) | 575 | 6.5 | 10.6 |
| 5 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 494 | 5.6 | 9.1 |
| 6 | Human immunodeficiency virus (HIV) (B20–B24) | 471 | 5.4 | 8.7 |
| 7 | Diabetes mellitus (E10–E14) | 206 | 2.3 | 3.8 |
| 8 | Cerebrovascular diseases (I60–I69) | 137 | 1.6 | 2.5 |
| 9 | Pregnancy, childbirth and the puerperium (O00–O99) | 118 | 1.3 | 2.2 |
| 10 | Anemias (D50–D64) | 107 | 1.2 | 2.0 |
| ... | All other causes (residual) | 1,827 | 20.8 | 33.7 |
| | **Non-Hispanic black, both sexes, 35–44 years** | | | |
| ... | All causes | 13,807 | 100.0 | 261.9 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 2,688 | 19.5 | 51.0 |
| 2 | Malignant neoplasms (C00–C97) | 2,085 | 15.1 | 39.5 |
| 3 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,568 | 11.4 | 29.7 |
| 4 | Human immunodeficiency virus (HIV) disease (B20–B24) | 1,065 | 7.7 | 20.2 |
| 4 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 1,065 | 7.7 | 20.2 |
| 6 | Cerebrovascular diseases (I60–I69) | 553 | 4.0 | 10.5 |
| 7 | Diabetes mellitus (E10–E14) | 507 | 3.7 | 9.6 |
| 8 | Intentional self-harm (suicide) (*U03,X60–X84,Y87.0) | 435 | 3.2 | 8.3 |
| 9 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 279 | 2.0 | 5.3 |
| 10 | Septicemia (A40–A41) | 210 | 1.5 | 4.0 |
| ... | All other causes (residual) | 3,352 | 24.3 | 63.6 |
| | **Non-Hispanic black, both sexes, 45–54 years** | | | |
| ... | All causes | 33,698 | 100.0 | 610.9 |
| 1 | Malignant neoplasms (C00–C97) | 8,467 | 25.1 | 153.5 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 8,026 | 23.8 | 145.5 |
| 3 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 2,274 | 6.7 | 41.2 |
| 4 | Cerebrovascular diseases (I60–I69) | 1,710 | 5.1 | 31.0 |
| 5 | Human immunodeficiency virus (HIV) disease (B20–B24) | 1,610 | 4.8 | 29.2 |
| 6 | Diabetes mellitus (E10–E14) | 1,385 | 4.1 | 25.1 |
| 7 | Chronic liver disease and cirrhosis (K70,K73–K74) | 804 | 2.4 | 14.6 |
| 8 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 792 | 2.4 | 14.4 |
| 9 | Assault (homicide) (*U01–*U02,X85–Y09,Y87.1) | 682 | 2.0 | 12.4 |
| 10 | Chronic lower respiratory diseases (J40–J47) | 642 | 1.9 | 11.6 |
| ... | All other causes (residual) | 7,306 | 21.7 | 132.5 |
| | **Non-Hispanic black, both sexes, 55–64 years** | | | |
| | All causes | 51,288 | 100.0 | 1,318.8 |
| 1 | Malignant neoplasms (C00–C97) | 16,221 | 31.6 | 417.1 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 12,686 | 24.7 | 326.2 |
| 3 | Cerebrovascular diseases (I60–I69) | 2,637 | 5.1 | 67.8 |
| 4 | Diabetes mellitus (E10–E14) | 2,464 | 4.8 | 63.4 |
| 5 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 1,753 | 3.4 | 45.1 |
| 6 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 1,527 | 3.0 | 39.3 |
| 7 | Chronic lower respiratory diseases (J40–J47) | 1,449 | 2.8 | 37.3 |
| 8 | Septicemia (A40–A41) | 1,099 | 2.1 | 28.3 |
| 9 | Human immunodeficiency virus (HIV) disease (B20–B24) | 1,014 | 2.0 | 26.1 |
| 10 | Chronic liver disease and cirrhosis (K70,K73–K74) | 1,013 | 2.0 | 26.0 |
| ... | All other causes (residual) | 9,425 | 18.4 | 242.3 |
| | **Non-Hispanic black, both sexes, 65 years and over** | | | |
| ... | All causes | 160,114 | 100.0 | 4,663.4 |
| 1 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 43,376 | 27.1 | 1,263.3 |
| 2 | Malignant neoplasms (C00–C97) | 37,466 | 23.4 | 1,091.2 |
| 3 | Cerebrovascular diseases (I60–I69) | 10,668 | 6.7 | 310.7 |
| 4 | Diabetes mellitus (E10–E14) | 7,373 | 4.6 | 214.7 |
| 5 | Chronic lower respiratory diseases (J40–J47) | 6,089 | 3.8 | 177.3 |
| 6 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 6,014 | 3.8 | 175.2 |
| 7 | Alzheimer's disease (G30) | 5,109 | 3.2 | 148.8 |
| 8 | Septicemia (A40–A41) | 3,806 | 2.4 | 110.9 |
| 9 | Influenza and pneumonia (J09–J18) | 3,507 | 2.2 | 102.1 |
| 10 | Essential hypertension and hypertensive renal disease (I10,I12,I15) | 3,419 | 2.1 | 99.6 |
| ... | All other causes (residual) | 33,287 | 20.8 | 969.5 |
| | **Non-Hispanic black, both sexes, 65–74 years** | | | |
| ... | All causes | 51,930 | 100.0 | 2,582.2 |
| 1 | Malignant neoplasms (C00–C97) | 16,467 | 31.7 | 818.8 |
| 2 | Diseases of heart (I00–I09,I11,I13,I20–I51) | 13,021 | 25.1 | 647.5 |
| 3 | Cerebrovascular diseases (I60–I69) | 3,096 | 6.0 | 153.9 |
| 4 | Diabetes mellitus (E10–E14) | 2,745 | 5.3 | 136.5 |
| 5 | Chronic lower respiratory diseases (J40–J47) | 2,160 | 4.2 | 107.4 |
| 6 | Nephritis, nephrotic syndrome and nephrosis (N00–N07,N17–N19,N25–N27) | 1,946 | 3.7 | 96.8 |
| 7 | Septicemia (A40–A41) | 1,258 | 2.4 | 62.6 |
| 8 | Essential hypertension and hypertensive renal disease (I10,I12,I15) | 940 | 1.8 | 46.7 |
| 9 | Accidents (unintentional injuries) (V01–X59,Y85–Y86) | 900 | 1.7 | 44.8 |
| 10 | Influenza and pneumonia (J09–J18) | 858 | 1.7 | 42.7 |
| ... | All other causes (residual) | 8,539 | 16.4 | 424.6 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic black, both sexes, 75–84 years | | | | | Non-Hispanic black, male, 1–4 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 56,942 | 100.0 | 5,477.8 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 570 | 100.0 | 45.4 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 15,233 | 26.8 | 1,465.4 | 1 | Accidents (unintentional injuries) . . . . . . (V01–X59,Y85–Y86) | 159 | 27.9 | 12.7 |
| 2 | Malignant neoplasms . . . . . . . . . . .(C00–C97) | 13,908 | 24.4 | 1,338.0 | 2 | Assault (homicide) . . . . .(*U01–*U02,X85–Y09,Y87.1) | 91 | 16.0 | 7.2 |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 3,892 | 6.8 | 374.4 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 57 | 10.0 | 4.5 |
| 4 | Diabetes mellitus . . . . . . . . .(E10–E14) | 2,796 | 4.9 | 269.0 | 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 28 | 4.9 | 2.2 |
| 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 2,312 | 4.1 | 222.4 | 5 | Malignant neoplasms . . . . . . . . . (C00–C97) | 26 | 4.6 | 2.1 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 2,208 | 3.9 | 212.4 | 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 15 | 2.6 | * |
| 7 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 1,650 | 2.9 | 158.7 | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 10 | 1.8 | * |
| 8 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,415 | 2.5 | 136.1 | 8 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 9 | 1.6 | * |
| 9 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,212 | 2.1 | 116.6 | 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . (P00–P96) | 8 | 1.4 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 1,115 | 2.0 | 107.3 | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . (D00–D48) | 6 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 11,201 | 19.7 | 1,077.5 | . . . | All other causes . . . . . . . . . . . (residual) | 161 | 28.2 | 12.8 |
| | Non-Hispanic black, both sexes, 85 years and over | | | | | Non-Hispanic black, male, 5–9 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 51,242 | 100.0 | 13,385.7 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 275 | 100.0 | 17.9 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 15,122 | 29.5 | 3,950.3 | 1 | Accidents (unintentional injuries) . . . . . . (V01–X59,Y85–Y86) | 95 | 34.5 | 6.2 |
| 2 | Malignant neoplasms . . . . . . . . . . .(C00–C97) | 7,091 | 13.8 | 1,852.4 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 24 | 8.7 | 1.6 |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 3,680 | 7.2 | 961.3 | 2 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 24 | 8.7 | 1.6 |
| 4 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 3,057 | 6.0 | 798.6 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 21 | 7.6 | 1.4 |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 1,860 | 3.6 | 485.9 | 5 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 16 | 5.8 | * |
| 6 | Diabetes mellitus . . . . . . . . . .(E10–E14) | 1,832 | 3.6 | 478.6 | 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 15 | 5.5 | * |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 1,617 | 3.2 | 422.4 | 7 | Cerebrovascular diseases . . . . . . .(I60–I69) | 9 | 3.3 | * |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 1,437 | 2.8 | 375.4 | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 5 | 1.8 | * |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 1,364 | 2.7 | 356.3 | 9 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 4 | 1.5 | * |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,133 | 2.2 | 296.0 | 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 3 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 13,049 | 25.5 | 3,408.7 | . . . | All other causes . . . . . . . . . . . (residual) | 59 | 21.5 | 3.8 |
| | Non-Hispanic black, male, all ages[3] | | | | | | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 143,824 | 100.0 | 764.5 | | | | | |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 34,597 | 24.1 | 183.9 | | | | | |
| 2 | Malignant neoplasms . . . . . . . . . . .(C00–C97) | 33,607 | 23.4 | 178.6 | | | | | |
| 3 | Accidents (unintentional injuries) . . . . . . (V01–X59,Y85–Y86) | 7,920 | 5.5 | 42.1 | | | | | |
| 4 | Cerebrovascular diseases . . . . . . .(I60–I69) | 6,890 | 4.8 | 36.6 | | | | | |
| 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 6,580 | 4.6 | 35.0 | | | | | |
| 6 | Diabetes mellitus . . . . . . . . .(E10–E14) | 5,572 | 3.9 | 29.6 | | | | | |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . .(J40–J47) | 4,480 | 3.1 | 23.8 | | | | | |
| 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,984 | 2.8 | 21.2 | | | | | |
| 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . .(B20–B24) | 3,000 | 2.1 | 15.9 | | | | | |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 2,673 | 1.9 | 14.2 | | | | | |
| . . . | All other causes . . . . . . . . . . . (residual) | 34,521 | 24.0 | 183.5 | | | | | |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | Non-Hispanic black, male, 10–14 years | | | |
| ... | All causes | 374 | 100.0 | 23.4 |
| 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 112 | 29.9 | 7.0 |
| 2 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 46 | 12.3 | 2.9 |
| 3 | Malignant neoplasms . . . . . . . . . (C00–C97) | 38 | 10.2 | 2.4 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 27 | 7.2 | 1.7 |
| 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 23 | 6.1 | 1.4 |
| 5 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 23 | 6.1 | 1.4 |
| 7 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 18 | 4.8 | * |
| 8 | Cerebrovascular diseases . . . . . . (I60–I69) | 5 | 1.3 | * |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 5 | 1.3 | * |
| 10 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 4 | 1.1 | * |
| 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . . . . (D00–D48) | 4 | 1.1 | * |
| ... | All other causes . . . . . . . . . . . (residual) | 69 | 18.4 | 4.3 |
| | Non-Hispanic black, male, 15–19 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 1,929 | 100.0 | 108.0 |
| 1 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 965 | 50.0 | 54.0 |
| 2 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 435 | 22.6 | 24.3 |
| 3 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 126 | 6.5 | 7.1 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 70 | 3.6 | 3.9 |
| 5 | Malignant neoplasms . . . . . . . . . (C00–C97) | 56 | 2.9 | 3.1 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 33 | 1.7 | 1.8 |
| 7 | Anemias . . . . . . . . . . . . . . . . (D50–D64) | 21 | 1.1 | 1.2 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 17 | 0.9 | * |
| 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 13 | 0.7 | * |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 10 | 0.5 | * |
| ... | All other causes . . . . . . . . . . . (residual) | 183 | 9.5 | 10.2 |

See footnotes at end of table.

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|
| | Non-Hispanic black, male, 20–24 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 3,104 | 100.0 | 200.2 |
| 1 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 1,534 | 49.4 | 99.0 |
| 2 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 618 | 19.9 | 39.9 |
| 3 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 259 | 8.3 | 16.7 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 134 | 4.3 | 8.6 |
| 5 | Malignant neoplasms . . . . . . . . . (C00–C97) | 92 | 3.0 | 5.9 |
| 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 60 | 1.9 | 3.9 |
| 7 | Anemias . . . . . . . . . . . . . . . . (D50–D64) | 34 | 1.1 | 2.2 |
| 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 24 | 0.8 | 1.5 |
| 9 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 21 | 0.7 | 1.4 |
| 10 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 20 | 0.6 | 1.3 |
| 10 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 20 | 0.6 | 1.3 |
| ... | All other causes . . . . . . . . . . . (residual) | 288 | 9.3 | 18.6 |
| | Non-Hispanic black, male, 25–34 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 5,971 | 100.0 | 230.8 |
| 1 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 2,099 | 35.2 | 81.1 |
| 2 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 1,157 | 19.4 | 44.7 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 569 | 9.5 | 22.0 |
| 4 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 425 | 7.1 | 16.4 |
| 5 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 274 | 4.6 | 10.6 |
| 6 | Malignant neoplasms . . . . . . . . . (C00–C97) | 250 | 4.2 | 9.7 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 112 | 1.9 | 4.3 |
| 8 | Cerebrovascular diseases . . . . . . (I60–I69) | 75 | 1.3 | 2.9 |
| 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 68 | 1.1 | 2.6 |
| 10 | Anemias . . . . . . . . . . . . . . . . (D50–D64) | 51 | 0.9 | 2.0 |
| ... | All other causes . . . . . . . . . . . (residual) | 891 | 14.9 | 34.4 |
| | Non-Hispanic black, male, 35–44 years | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 7,975 | 100.0 | 321.1 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,648 | 20.7 | 66.4 |
| 2 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 1,079 | 13.5 | 43.4 |
| 3 | Assault (homicide) . . . . (*U01–*U02,X85–Y09,Y87.1) | 890 | 11.2 | 35.8 |
| 4 | Malignant neoplasms . . . . . . . . . (C00–C97) | 784 | 9.8 | 31.6 |
| 5 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . . (B20–B24) | 647 | 8.1 | 26.0 |
| 6 | Intentional self-harm (suicide) . . . . . . . (*U03,X60–X84,Y87.0) | 340 | 4.3 | 13.7 |
| 7 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 300 | 3.8 | 12.1 |
| 8 | Cerebrovascular diseases . . . . . . (I60–I69) | 287 | 3.6 | 11.6 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 154 | 1.9 | 6.2 |
| 10 | Septicemia . . . . . . . . . . . . . . . (A40–A41) | 104 | 1.3 | 4.2 |
| 10 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . (K70,K73–K74) | 104 | 1.3 | 4.2 |
| ... | All other causes . . . . . . . . . . . (residual) | 1,638 | 20.5 | 65.9 |

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Non-Hispanic black, male, 45–54 years** | | | | | **Non-Hispanic black, male, 65–74 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 19,146 | 100.0 | 739.1 | . . . | All causes . . . . . . . . . . . . . . . . . . | 28,060 | 100.0 | 3,274.7 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 5,106 | 26.7 | 197.1 | 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 9,004 | 32.1 | 1,050.8 |
| 2 | Malignant neoplasms . . . . . . . . . . .(C00–C97) | 4,034 | 21.1 | 155.7 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 7,406 | 26.4 | 864.3 |
| 3 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,537 | 8.0 | 59.3 | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,607 | 5.7 | 187.5 |
| 4 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 1,071 | 5.6 | 41.3 | 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 1,328 | 4.7 | 155.0 |
| 5 | Cerebrovascular diseases . . . . . . .(I60–I69) | 904 | 4.7 | 34.9 | 5 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 1,204 | 4.3 | 140.5 |
| 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 786 | 4.1 | 30.3 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 965 | 3.4 | 112.6 |
| 7 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 544 | 2.8 | 21.0 | 7 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 589 | 2.1 | 68.7 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . (K70,K73–K74) | 513 | 2.7 | 19.8 | 8 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 587 | 2.1 | 68.5 |
| 9 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 395 | 2.1 | 15.2 | 9 | Influenza and pneumonia . . . . . . (J09–J18) | 484 | 1.7 | 56.5 |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 314 | 1.6 | 12.1 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 479 | 1.7 | 55.9 |
| . . . | All other causes . . . . . . . . . . . (residual) | 3,942 | 20.6 | 152.2 | . . . | All other causes . . . . . . . . . . . (residual) | 4,407 | 15.7 | 514.3 |
| | **Non-Hispanic black, male, 55–64 years** | | | | | **Non-Hispanic black, male, 75–84 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 30,138 | 100.0 | 1,705.0 | . . . | All causes . . . . . . . . . . . . . . . . . . | 26,281 | 100.0 | 6,849.1 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 9,019 | 29.9 | 510.2 | 1 | Malignant neoplasms . . . . . . . .(C00–C97) | 7,159 | 27.2 | 1,865.7 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 7,929 | 26.3 | 448.6 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 7,033 | 26.8 | 1,832.9 |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,519 | 5.0 | 85.9 | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 1,561 | 5.9 | 406.8 |
| 4 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 1,339 | 4.4 | 75.8 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 1,215 | 4.6 | 316.6 |
| 5 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 1,255 | 4.2 | 71.0 | 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 1,161 | 4.4 | 302.6 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 842 | 2.8 | 47.6 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 953 | 3.6 | 248.4 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 787 | 2.6 | 44.5 | 7 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 618 | 2.4 | 161.1 |
| 8 | Chronic liver disease and cirrhosis . . . . . . . . . (K70,K73–K74) | 720 | 2.4 | 40.7 | 8 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 606 | 2.3 | 157.9 |
| 9 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 706 | 2.3 | 39.9 | 9 | Influenza and pneumonia . . . . . . (J09–J18) | 582 | 2.2 | 151.7 |
| 10 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 576 | 1.9 | 32.6 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 446 | 1.7 | 116.2 |
| . . . | All other causes . . . . . . . . . . . (residual) | 5,446 | 18.1 | 308.1 | . . . | All other causes . . . . . . . . . . . (residual) | 4,947 | 18.8 | 1,289.2 |
| | **Non-Hispanic black, male, 65 years and over** | | | | | **Non-Hispanic black, male, 85 years and over** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 70,396 | 100.0 | 5,223.0 | . . . | All causes . . . . . . . . . . . . . . . . . . | 16,055 | 100.0 | 14,974.2 |
| 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 19,280 | 27.4 | 1,430.5 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4,572 | 28.5 | 4,264.2 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 19,011 | 27.0 | 1,410.5 | 2 | Malignant neoplasms . . . . . . . .(C00–C97) | 3,117 | 19.4 | 2,907.2 |
| 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 4,047 | 5.7 | 300.3 | 3 | Cerebrovascular diseases . . . . . . .(I60–I69) | 879 | 5.5 | 819.8 |
| 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 3,144 | 4.5 | 233.3 | 4 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 725 | 4.5 | 676.2 |
| 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 3,003 | 4.3 | 222.8 | 5 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 670 | 4.2 | 624.9 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 2,524 | 3.6 | 187.3 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 606 | 3.8 | 565.2 |
| 7 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 1,562 | 2.2 | 115.9 | 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 514 | 3.2 | 479.4 |
| 8 | Influenza and pneumonia . . . . . . (J09–J18) | 1,558 | 2.2 | 115.6 | 8 | Influenza and pneumonia . . . . . . (J09–J18) | 492 | 3.1 | 458.9 |
| 9 | Alzheimer's disease . . . . . . . . . . . . .(G30) | 1,444 | 2.1 | 107.1 | 9 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 357 | 2.2 | 333.0 |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 1,280 | 1.8 | 95.0 | 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 355 | 2.2 | 331.1 |
| . . . | All other causes . . . . . . . . . . . (residual) | 13,543 | 19.2 | 1,004.8 | . . . | All other causes . . . . . . . . . . . (residual) | 3,768 | 23.5 | 3,514.3 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic black, female, all ages[3] | | | | | Non-Hispanic black, female, 5–9 years | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 139,614 | 100.0 | 676.9 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 206 | 100.0 | 13.9 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 33,618 | 24.1 | 163.0 | 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 55 | 26.7 | 3.7 |
| 2 | Malignant neoplasms . . . . . . . . . . . .(C00–C97) | 31,669 | 22.7 | 153.5 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 40 | 19.4 | 2.7 |
| 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 8,943 | 6.4 | 43.4 | 3 | Assault (homicide) . . .(*U01–*U02,X85–Y09,Y87.1) | 14 | 6.8 | * |
| 4 | Diabetes mellitus . . . . . . . . . . (E10–E14) | 6,424 | 4.6 | 31.1 | 4 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 8 | 3.9 | * |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 4,785 | 3.4 | 23.2 | 5 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 6 | 2.9 | * |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 4,134 | 3.0 | 20.0 | 6 | Septicemia . . . . . . . . . . . . . (A40–A41) | 5 | 2.4 | * |
| 7 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 3,933 | 2.8 | 19.1 | 6 | Cerebrovascular diseases . . . . . . (I60–I69) | 5 | 2.4 | * |
| 8 | Alzheimer's disease . . . . . . . . . . . .(G30) | 3,698 | 2.6 | 17.9 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 5 | 2.4 | * |
| 9 | Septicemia . . . . . . . . . . . . . (A40–A41) | 3,285 | 2.4 | 15.9 | 9 | Anemias . . . . . . . . . . . . . .(D50–D64) | 3 | 1.5 | * |
| 10 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 2,863 | 2.1 | 13.9 | 10 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 2 | 1.0 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 36,262 | 26.0 | 175.8 | 10 | Influenza and pneumonia . . . . . . . (J09–J18) | 2 | 1.0 | * |
| | | | | | 10 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . (P00–P96) | 2 | 1.0 | * |
| | Non-Hispanic black, female, 1–4 years | | | | 10 | Complications of medical and surgical care . . . . . . . . . . . (Y40–Y84,Y88) | 2 | 1.0 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . | 423 | 100.0 | 34.8 | . . . | All other causes . . . . . . . . . . . (residual) | 57 | 27.7 | 3.8 |
| 1 | Accidents (unintentional injuries) . . . . . . . . . (V01–X59,Y85–Y86) | 90 | 21.3 | 7.4 | | Non-Hispanic black, female, 10–14 years | | | |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 67 | 15.8 | 5.5 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 263 | 100.0 | 17.0 |
| 3 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 62 | 14.7 | 5.1 | 1 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 50 | 19.0 | 3.2 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 22 | 5.2 | 1.8 | 2 | Malignant neoplasms . . . . . . . . .(C00–C97) | 40 | 15.2 | 2.6 |
| 5 | Malignant neoplasms . . . . . . . . . . . .(C00–C97) | 21 | 5.0 | 1.7 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 20 | 7.6 | 1.3 |
| 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 10 | 2.4 | * | 3 | Intentional self-harm (suicide) . . . .(*U03,X60–X84,Y87.0) | 20 | 7.6 | 1.3 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 9 | 2.1 | * | 5 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 18 | 6.8 | * |
| 8 | Cerebrovascular diseases . . . . . . (I60–I69) | 8 | 1.9 | * | 6 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 16 | 6.1 | * |
| 9 | Septicemia . . . . . . . . . . . . . (A40–A41) | 7 | 1.7 | * | 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . (J40–J47) | 15 | 5.7 | * |
| 9 | Certain conditions originating in the perinatal period . . . . . . . . . . . . . . (P00–P96) | 7 | 1.7 | * | 8 | In situ neoplasms, benign neoplasms and neoplasms of uncertain or unknown behavior . . . . . . . . . . . . .(D00–D48) | 6 | 2.3 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 120 | 28.4 | 9.9 | 9 | Anemias . . . . . . . . . . . . . .(D50–D64) | 5 | 1.9 | * |
| | | | | | 10 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3 | 1.1 | * |
| | See footnotes at end of table. | | | | . . . | All other causes . . . . . . . . . . . (residual) | 70 | 26.6 | 4.5 |

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | Non-Hispanic black, female, 15–19 years | | | | | Non-Hispanic black, female, 25–34 years | | | |
| ... | All causes | 553 | 100.0 | 31.9 | ... | All causes | 2,815 | 100.0 | 99.1 |
| 1 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 138 | 25.0 | 8.0 | 1 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 423 | 15.0 | 14.9 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 124 | 22.4 | 7.2 | 2 | Diseases of heart . . (I00–I09,I11,I13,I20–I51) | 336 | 11.9 | 11.8 |
| 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 48 | 8.7 | 2.8 | 3 | Malignant neoplasms . . . . . . . . .(C00–C97) | 325 | 11.5 | 11.4 |
| 4 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 34 | 6.1 | 2.0 | 4 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 267 | 9.5 | 9.4 |
| 5 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 20 | 3.6 | 1.2 | 5 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 197 | 7.0 | 6.9 |
| 6 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 15 | 2.7 | * | 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 118 | 4.2 | 4.2 |
| 7 | Cerebrovascular diseases . . . . . . (I60–I69) | 11 | 2.0 | * | 7 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 94 | 3.3 | 3.3 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 11 | 2.0 | * | 8 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 69 | 2.5 | 2.4 |
| 7 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 11 | 2.0 | * | 9 | Cerebrovascular diseases . . . . . . (I60–I69) | 62 | 2.2 | 2.2 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 7 | 1.3 | * | 10 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 56 | 2.0 | 2.0 |
| 10 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 7 | 1.3 | * | ... | All other causes . . . . . . . . . . . . (residual) | 868 | 30.8 | 30.6 |
| ... | All other causes . . . . . . . . . . . . (residual) | 127 | 23.0 | 7.3 | | Non-Hispanic black, female, 35–44 years | | | |
| | Non-Hispanic black, female, 20–24 years | | | | ... | All causes . . . . . . . . . . . . . . . . . . . | 5,832 | 100.0 | 209.1 |
| ... | All causes . . . . . . . . . . . . . . . . . . . | 960 | 100.0 | 60.5 | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 1,301 | 22.3 | 46.7 |
| 1 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 235 | 24.5 | 14.8 | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 1,040 | 17.8 | 37.3 |
| 2 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 139 | 14.5 | 8.8 | 3 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 489 | 8.4 | 17.5 |
| 3 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 89 | 9.3 | 5.6 | 4 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 418 | 7.2 | 15.0 |
| 4 | Malignant neoplasms . . . . . . . . .(C00–C97) | 68 | 7.1 | 4.3 | 5 | Cerebrovascular diseases . . . . . . (I60–I69) | 266 | 4.6 | 9.5 |
| 5 | Intentional self-harm (suicide) . . . . . . . . (*U03,X60–X84,Y87.0) | 49 | 5.1 | 3.1 | 6 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 207 | 3.5 | 7.4 |
| 6 | Pregnancy, childbirth and the puerperium . . . . . . . . . . . . . (O00–O99) | 39 | 4.1 | 2.5 | 7 | Assault (homicide) . . . .(*U01–*U02,X85–Y09,Y87.1) | 175 | 3.0 | 6.3 |
| 7 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 32 | 3.3 | 2.0 | 8 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 125 | 2.1 | 4.5 |
| 8 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 21 | 2.2 | 1.3 | 9 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 106 | 1.8 | 3.8 |
| 8 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 21 | 2.2 | 1.3 | 10 | Intentional self-harm (suicide) . . . . . . . . . (*U03,X60–X84,Y87.0) | 95 | 1.6 | 3.4 |
| 10 | Anemias . . . . . . . . . . . . . . .(D50–D64) | 17 | 1.8 | * | ... | All other causes . . . . . . . . . . . . (residual) | 1,610 | 27.6 | 57.7 |
| 10 | Cerebrovascular diseases . . . . . . (I60–I69) | 17 | 1.8 | * | | Non-Hispanic black, female, 45–54 years | | | |
| ... | All other causes . . . . . . . . . . . . (residual) | 233 | 24.3 | 14.7 | ... | All causes . . . . . . . . . . . . . . . . . . . | 14,552 | 100.0 | 497.4 |
| | | | | | 1 | Malignant neoplasms . . . . . . . . .(C00–C97) | 4,433 | 30.5 | 151.5 |
| | | | | | 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 2,920 | 20.1 | 99.8 |
| | | | | | 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 806 | 5.5 | 27.6 |
| | | | | | 4 | Accidents (unintentional injuries) . . . . . (V01–X59,Y85–Y86) | 737 | 5.1 | 25.2 |
| | | | | | 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 599 | 4.1 | 20.5 |
| | | | | | 6 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . . . .(B20–B24) | 539 | 3.7 | 18.4 |
| | | | | | 7 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 397 | 2.7 | 13.6 |
| | | | | | 8 | Chronic lower respiratory diseases . . . . . . . . . . . . . . . (J40–J47) | 359 | 2.5 | 12.3 |
| | | | | | 9 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 291 | 2.0 | 9.9 |
| | | | | | 9 | Chronic liver disease and cirrhosis . . . . . . . . . . . . . . (K70,K73–K74) | 291 | 2.0 | 9.9 |
| | | | | | ... | All other causes . . . . . . . . . . . . (residual) | 3,180 | 21.9 | 108.7 |

See footnotes at end of table.

**Table 2. Deaths, percentage of total deaths, and death rates for the 10 leading causes of death in selected age groups, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010—Con.**

[Rates per 100,000 population in specified group. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of misreporting of Hispanic origin on the death certificate; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] | Rank[1] | Cause of death (based on ICD–10, 2004), Hispanic origin, race, sex, and age | Number[2] | Percent of total deaths | Death rate[2] |
|---|---|---|---|---|---|---|---|---|---|
| | **Non-Hispanic black, female, 55–64 years** | | | | | **Non-Hispanic black, female, 75–84 years** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 21,150 | 100.0 | 996.9 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 30,661 | 100.0 | 4,675.5 |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 7,202 | 34.1 | 339.5 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 8,200 | 26.7 | 1,250.4 |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 4,757 | 22.5 | 224.2 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 6,749 | 22.0 | 1,029.2 |
| 3 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 1,125 | 5.3 | 53.0 | 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 2,331 | 7.6 | 355.5 |
| 4 | Cerebrovascular diseases . . . . (I60–I69) | 1,118 | 5.3 | 52.7 | 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 1,635 | 5.3 | 249.3 |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 685 | 3.2 | 32.3 | 5 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 1,255 | 4.1 | 191.4 |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 662 | 3.1 | 31.2 | 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 1,097 | 3.6 | 167.3 |
| 7 | Septicemia . . . . . . . . . . . . . (A40–A41) | 523 | 2.5 | 24.7 | 7 | Alzheimer's disease . . . . . . . . . . . .(G30) | 1,044 | 3.4 | 159.2 |
| 8 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 498 | 2.4 | 23.5 | 8 | Septicemia . . . . . . . . . . . . . (A40–A41) | 797 | 2.6 | 121.5 |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . . (I10,I12,I15) | 378 | 1.8 | 17.8 | 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . (I10,I12,I15) | 669 | 2.2 | 102.0 |
| 10 | Human immunodeficiency virus (HIV) disease . . . . . . . . . . . . .(B20–B24) | 308 | 1.5 | 14.5 | 10 | Influenza and pneumonia . . . . . . (J09–J18) | 630 | 2.1 | 96.1 |
| . . . | All other causes . . . . . . . . . . (residual) | 3,894 | 18.4 | 183.6 | . . . | All other causes . . . . . . . . . . (residual) | 6,254 | 20.4 | 953.7 |
| | **Non-Hispanic black, female, 65 years and over** | | | | | **Non-Hispanic black, female, 85 years and over** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 89,718 | 100.0 | 4,301.8 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 35,187 | 100.0 | 12,767.7 |
| 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 24,365 | 27.2 | 1,168.2 | 1 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 10,550 | 30.0 | 3,828.1 |
| 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 18,186 | 20.3 | 872.0 | 2 | Malignant neoplasms . . . . . . . . (C00–C97) | 3,974 | 11.3 | 1,442.0 |
| 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 6,621 | 7.4 | 317.5 | 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 2,801 | 8.0 | 1,016.4 |
| 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 4,370 | 4.9 | 209.5 | 4 | Alzheimer's disease . . . . . . . . . . . .(G30) | 2,387 | 6.8 | 866.1 |
| 5 | Alzheimer's disease . . . . . . . . . . . .(G30) | 3,665 | 4.1 | 175.7 | 5 | Diabetes mellitus . . . . . . . . . . .(E10–E14) | 1,318 | 3.7 | 478.2 |
| 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 3,490 | 3.9 | 167.3 | 6 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 1,254 | 3.6 | 455.0 |
| 7 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 2,945 | 3.3 | 141.2 | 7 | Essential hypertension and hypertensive renal disease . . . . . . . . . . (I10,I12,I15) | 1,009 | 2.9 | 366.1 |
| 8 | Septicemia . . . . . . . . . . . . . (A40–A41) | 2,244 | 2.5 | 107.6 | 8 | Influenza and pneumonia . . . . . . (J09–J18) | 945 | 2.7 | 342.9 |
| 9 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . (I10,I12,I15) | 2,139 | 2.4 | 102.6 | 9 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 892 | 2.5 | 323.7 |
| 10 | Influenza and pneumonia . . . . . . (J09–J18) | 1,949 | 2.2 | 93.5 | 10 | Septicemia . . . . . . . . . . . . . (A40–A41) | 776 | 2.2 | 281.6 |
| . . . | All other causes . . . . . . . . . . (residual) | 19,744 | 22.0 | 946.7 | . . . | All other causes . . . . . . . . . . (residual) | 9,281 | 26.4 | 3,367.6 |
| | **Non-Hispanic black, female, 65–74 years** | | | | | | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 23,870 | 100.0 | 2,068.1 | | | | | |
| 1 | Malignant neoplasms . . . . . . . . (C00–C97) | 7,463 | 31.3 | 646.6 | | | | | |
| 2 | Diseases of heart . . . (I00–I09,I11,I13,I20–I51) | 5,615 | 23.5 | 486.5 | | | | | |
| 3 | Cerebrovascular diseases . . . . . . (I60–I69) | 1,489 | 6.2 | 129.0 | | | | | |
| 4 | Diabetes mellitus . . . . . . . . . . . (E10–E14) | 1,417 | 5.9 | 122.8 | | | | | |
| 5 | Nephritis, nephrotic syndrome and nephrosis . . . (N00–N07,N17–N19,N25–N27) | 981 | 4.1 | 85.0 | | | | | |
| 6 | Chronic lower respiratory diseases . . . . . . . . . . . . . (J40–J47) | 956 | 4.0 | 82.8 | | | | | |
| 7 | Septicemia . . . . . . . . . . . . . (A40–A41) | 671 | 2.8 | 58.1 | | | | | |
| 8 | Essential hypertension and hypertensive renal disease . . . . . . . . . . . (I10,I12,I15) | 461 | 1.9 | 39.9 | | | | | |
| 9 | Influenza and pneumonia . . . . . . (J09–J18) | 374 | 1.6 | 32.4 | | | | | |
| 10 | Accidents (unintentional injuries) . . . . . . . (V01–X59,Y85–Y86) | 311 | 1.3 | 26.9 | | | | | |
| . . . | All other causes . . . . . . . . . . (residual) | 4,132 | 17.3 | 358.0 | | | | | |

. . . Category not applicable.

* Figure does not meet standards of reliability or precision; see Technical Notes.

[1]Based on number of deaths; see Technical Notes.

[2]Figures for age not stated are included in "all ages" but not distributed among age groups.

[3]Includes deaths for "Under 1 year."

SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant deaths, by race and sex: United States, 2010**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Infants, all races, both sexes** | | | | | **Infants, white, both sexes** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . | 24,586 | 100.0 | 614.7 | ... | All causes . . . . . . . . . . . . . . . . . . . | 15,954 | 100.0 | 519.8 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 5,107 | 20.8 | 127.7 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 3,822 | 24.0 | 124.5 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 4,148 | 16.9 | 103.7 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 2,314 | 14.5 | 75.4 |
| 3 | Sudden infant death syndrome . . . . . (R95) | 2,063 | 8.4 | 51.6 | 3 | Sudden infant death syndrome . . . . . (R95) | 1,311 | 8.2 | 42.7 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 1,561 | 6.3 | 39.0 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 991 | 6.2 | 32.3 |
| 5 | Accidents (unintentional injuries) . . . (V01–X59) | 1,110 | 4.5 | 27.8 | 5 | Accidents (unintentional injuries) . . . (V01–X59) | 703 | 4.4 | 22.9 |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 1,030 | 4.2 | 25.8 | 6 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 643 | 4.0 | 20.9 |
| 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 583 | 2.4 | 14.6 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 382 | 2.4 | 12.4 |
| 8 | Respiratory distress of newborn . . . . (P22) | 514 | 2.1 | 12.9 | 8 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 337 | 2.1 | 11.0 |
| 9 | Diseases of the circulatory system . . . (I00–I99) | 507 | 2.1 | 12.7 | 9 | Diseases of the circulatory system . . . (I00–I99) | 326 | 2.0 | 10.6 |
| 10 | Necrotizing enterocolitis of newborn . . . (P77) | 472 | 1.9 | 11.8 | 10 | Respiratory distress of newborn . . . . . (P22) | 318 | 2.0 | 10.4 |
| ... | All other causes . . . . . . . . . . . . (residual) | 7,491 | 30.5 | 187.3 | ... | All other causes . . . . . . . . . . . (residual) | 4,807 | 30.1 | 156.6 |
| | **Infants, all races, male** | | | | | **Infants, white, male** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . | 13,702 | 100.0 | 669.4 | ... | All causes . . . . . . . . . . . . . . . . . . . | 8,871 | 100.0 | 564.5 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 2,618 | 19.1 | 127.9 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,941 | 21.9 | 123.5 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 2,319 | 16.9 | 113.3 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 1,294 | 14.6 | 82.3 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 1,211 | 8.8 | 59.2 | 3 | Sudden infant death syndrome . . . . . . (R95) | 771 | 8.7 | 49.1 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 856 | 6.2 | 41.8 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 554 | 6.2 | 35.3 |
| 5 | Accidents (unintentional injuries) . . . (V01–X59) | 637 | 4.6 | 31.1 | 5 | Accidents (unintentional injuries) . . . (V01–X59) | 402 | 4.5 | 25.6 |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . . . (P02) | 543 | 4.0 | 27.0 | 6 | Newborn affected by complications of placenta, cord and membranes . . . . . (P02) | 353 | 4.0 | 22.5 |
| 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 325 | 2.4 | 15.9 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 213 | 2.4 | 13.6 |
| 8 | Respiratory distress of newborn . . . . (P22) | 312 | 2.3 | 15.2 | 8 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 202 | 2.3 | 12.9 |
| 9 | Diseases of the circulatory system . . . (I00–I99) | 286 | 2.1 | 14.0 | 9 | Respiratory distress of newborn . . . . . (P22) | 194 | 2.2 | 12.3 |
| 9 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 286 | 2.1 | 14.0 | 10 | Diseases of the circulatory system . . . (I00–I99) | 181 | 2.0 | 11.5 |
| ... | All other causes . . . . . . . . . . . . (residual) | 4,299 | 31.4 | 210.0 | ... | All other causes . . . . . . . . . . . (residual) | 2,766 | 31.2 | 176.0 |
| | **Infants, all races, female** | | | | | **Infants, white, female** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . | 10,884 | 100.0 | 557.5 | ... | All causes . . . . . . . . . . . . . . . . . . . | 7,083 | 100.0 | 472.9 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 2,489 | 22.9 | 127.5 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,881 | 26.6 | 125.6 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 1,829 | 16.8 | 93.7 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 1,020 | 14.4 | 68.1 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 852 | 7.8 | 43.6 | 3 | Sudden infant death syndrome . . . . . . (R95) | 540 | 7.6 | 36.1 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 705 | 6.5 | 36.1 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 437 | 6.2 | 29.2 |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . . . (P02) | 477 | 4.4 | 24.4 | 5 | Accidents (unintentional injuries) . . . (V01–X59) | 301 | 4.2 | 20.1 |
| 6 | Accidents (unintentional injuries) . . . (V01–X59) | 473 | 4.3 | 24.2 | 6 | Newborn affected by complications of placenta, cord and membranes . . . . . (P02) | 290 | 4.1 | 19.4 |
| 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 258 | 2.4 | 13.2 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 169 | 2.4 | 11.3 |
| 8 | Diseases of the circulatory system . . . (I00–I99) | 221 | 2.0 | 11.3 | 8 | Diseases of the circulatory system . . . (I00–I99) | 145 | 2.0 | 9.7 |
| 9 | Respiratory distress of newborn . . . . (P22) | 202 | 1.9 | 10.3 | 9 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 135 | 1.9 | 9.0 |
| 10 | Necrotizing enterocolitis of newborn . . . (P77) | 194 | 1.8 | 9.9 | 10 | Respiratory distress of newborn . . . . . (P22) | 124 | 1.8 | 8.3 |
| ... | All other causes . . . . . . . . . . . . (residual) | 3,184 | 29.3 | 163.1 | ... | All other causes . . . . . . . . . . . (residual) | 2,041 | 28.8 | 136.3 |

See footnotes at end of table.

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Infants, black, both sexes** | | | | | **Infants, American Indian or Alaska Native, both sexes** | | | |
| . . . | All causes | 7,401 | 100.0 | 1,162.9 | . . . | All causes | 354 | 100.0 | 757.1 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . (P07) | 1,635 | 22.1 | 256.9 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 84 | 23.7 | 179.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,010 | 13.6 | 158.7 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . (P07) | 44 | 12.4 | 94.1 |
| 3 | Sudden infant death syndrome . . . . . .(R95) | 668 | 9.0 | 105.0 | 3 | Sudden infant death syndrome . . . . . .(R95) | 38 | 10.7 | 81.3 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . .(P01) | 486 | 6.6 | 76.4 | 4 | Accidents (unintentional injuries) . . .(V01–X59) | 26 | 7.3 | 55.6 |
| 5 | Accidents (unintentional injuries) . . .(V01–X59) | 354 | 4.8 | 55.6 | 5 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 16 | 4.5 | * |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 327 | 4.4 | 51.4 | 6 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . .(P01) | 11 | 3.1 | * |
| 7 | Respiratory distress of newborn . . . . . .(P22) | 176 | 2.4 | 27.7 | 7 | Influenza and pneumonia . . . . .(J09–J18) | 9 | 2.5 | * |
| 7 | Bacterial sepsis of newborn . . . . . . . .(P36) | 176 | 2.4 | 27.7 | 8 | Diseases of the circulatory system . . .(I00–I99) | 8 | 2.3 | * |
| 9 | Necrotizing enterocolitis of newborn . . .(P77) | 174 | 2.4 | 27.3 | 9 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . .(A09) | 6 | 1.7 | * |
| 10 | Diseases of the circulatory system . . .(I00–I99) | 152 | 2.1 | 23.9 | 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . .(P20–P21) | 6 | 1.7 | * |
| . . . | All other causes . . . . . . . . . . . .(residual) | 2,243 | 30.3 | 352.4 | . . . | All other causes . . . . . . . . . . . .(residual) | 106 | 29.9 | 226.7 |
| | **Infants, black, male** | | | | | **Infants, American Indian or Alaska Native, male** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 4,116 | 100.0 | 1,270.5 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 213 | 100.0 | 899.8 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . (P07) | 907 | 22.0 | 280.0 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 47 | 22.1 | 198.5 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 530 | 12.9 | 163.6 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . (P07) | 23 | 10.8 | 97.2 |
| 3 | Sudden infant death syndrome . . . . . .(R95) | 395 | 9.6 | 121.9 | 3 | Sudden infant death syndrome . . . . . .(R95) | 21 | 9.9 | 88.7 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . .(P01) | 255 | 6.2 | 78.7 | 4 | Accidents (unintentional injuries) . . .(V01–X59) | 16 | 7.5 | * |
| 5 | Accidents (unintentional injuries) . . .(V01–X59) | 202 | 4.9 | 62.4 | 5 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 13 | 6.1 | * |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 159 | 3.9 | 49.1 | 6 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . .(P01) | 8 | 3.8 | * |
| 7 | Respiratory distress of newborn . . . . . .(P22) | 106 | 2.6 | 32.7 | 7 | Diseases of the circulatory system . . .(I00–I99) | 6 | 2.8 | * |
| 8 | Bacterial sepsis of newborn . . . . . . . .(P36) | 99 | 2.4 | 30.6 | 8 | Influenza and pneumonia . . . . .(J09–J18) | 5 | 2.3 | * |
| 8 | Necrotizing enterocolitis of newborn . . .(P77) | 99 | 2.4 | 30.6 | 9 | Bronchitis, chronic and unspecified . (J40–J42) | 4 | 1.9 | * |
| 10 | Diseases of the circulatory system . . .(I00–I99) | 88 | 2.1 | 27.2 | 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . .(P20–P21) | 4 | 1.9 | * |
| . . . | All other causes . . . . . . . . . . . .(residual) | 1,276 | 31.0 | 393.9 | 9 | Bacterial sepsis of newborn . . . . . . .(P36) | 4 | 1.9 | * |
| | **Infants, black, female** | | | | . . . | All other causes . . . . . . . . . . . .(residual) | 62 | 29.1 | 261.9 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 3,285 | 100.0 | 1,051.3 | | | | | |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . (P07) | 728 | 22.2 | 233.0 | | | | | |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 480 | 14.6 | 153.6 | | | | | |
| 3 | Sudden infant death syndrome . . . . . .(R95) | 273 | 8.3 | 87.4 | | | | | |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . .(P01) | 231 | 7.0 | 73.9 | | | | | |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 168 | 5.1 | 53.8 | | | | | |
| 6 | Accidents (unintentional injuries) . . .(V01–X59) | 152 | 4.6 | 48.6 | | | | | |
| 7 | Bacterial sepsis of newborn . . . . . . . .(P36) | 77 | 2.3 | 24.6 | | | | | |
| 8 | Necrotizing enterocolitis of newborn . . .(P77) | 75 | 2.3 | 24.0 | | | | | |
| 9 | Respiratory distress of newborn . . . . . .(P22) | 70 | 2.1 | 22.4 | | | | | |
| 10 | Diseases of the circulatory system . . .(I00–I99) | 64 | 1.9 | 20.5 | | | | | |
| . . . | All other causes . . . . . . . . . . . .(residual) | 967 | 29.4 | 309.5 | | | | | |

See footnotes at end of table.

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | Infants, American Indian or Alaska Native, female | | | | | Infants, Asian or Pacific Islander, male | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 141 | 100.0 | 610.7 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 502 | 100.0 | 392.7 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 37 | 26.2 | 160.3 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 100 | 19.9 | 78.2 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . (P07) | 21 | 14.9 | 91.0 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . (P07) | 95 | 18.9 | 74.3 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 17 | 12.1 | * | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 39 | 7.8 | 30.5 |
| 4 | Accidents (unintentional injuries) . . (V01–X59) | 10 | 7.1 | * | 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 28 | 5.6 | 21.9 |
| 5 | Influenza and pneumonia . . . . . . . (J09–J18) | 4 | 2.8 | * | 5 | Sudden infant death syndrome . . . . . . (R95) | 24 | 4.8 | 18.8 |
| 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . (A09) | 3 | 2.1 | * | 6 | Accidents (unintentional injuries) . . (V01–X59) | 17 | 3.4 | * |
| 6 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 3 | 2.1 | * | 7 | Diseases of the circulatory system . . . (I00–I99) | 11 | 2.2 | * |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 3 | 2.1 | * | 7 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . (P20–P21) | 11 | 2.2 | * |
| 9 | Volume depletion, disorders of fluid, electrolyte and acid-base balance . . . . . . . (E86–E87) | 2 | 1.4 | * | 9 | Respiratory distress of newborn . . . . . . (P22) | 10 | 2.0 | * |
| 9 | Diseases of the circulatory system . . . (I00–I99) | 2 | 1.4 | * | 10 | Bacterial sepsis of newborn . . . . . . . (P36) | 9 | 1.8 | * |
| 9 | Newborn affected by other maternal conditions which may be unrelated to present pregnancy . . . . . . . . . . (P00.1–P00.9) | 2 | 1.4 | * | . . . | All other causes . . . . . . . . . . . .(residual) | 158 | 31.5 | 123.6 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . (P20–P21) | 2 | 1.4 | * | | Infants, Asian or Pacific Islander, female | | | |
| 9 | Respiratory distress of newborn . . . . . . (P22) | 2 | 1.4 | * | . . . | All causes . . . . . . . . . . . . . . . . . . . | 375 | 100.0 | 315.0 |
| 9 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 2 | 1.4 | * | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 91 | 24.3 | 76.4 |
| 9 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 2 | 1.4 | * | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . (P07) | 60 | 16.0 | 50.4 |
| . . . | All other causes . . . . . . . . . . . .(residual) | 29 | 20.6 | 125.6 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 34 | 9.1 | 28.6 |
| | Infants, Asian or Pacific Islander, both sexes | | | | 4 | Sudden infant death syndrome . . . . . . (R95) | 22 | 5.9 | 18.5 |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 877 | 100.0 | 355.2 | 5 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 16 | 4.3 | * |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 191 | 21.8 | 77.4 | 6 | Bacterial sepsis of newborn . . . . . . . (P36) | 11 | 2.9 | * |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . (P07) | 155 | 17.7 | 62.8 | 7 | Diseases of the circulatory system . . . (I00–I99) | 10 | 2.7 | * |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 73 | 8.3 | 29.6 | 7 | Accidents (unintentional injuries) . . (V01–X59) | 10 | 2.7 | * |
| 4 | Sudden infant death syndrome . . . . . . (R95) | 46 | 5.2 | 18.6 | 9 | Septicemia . . . . . . . . . . . . . (A40–A41) | 7 | 1.9 | * |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 44 | 5.0 | 17.8 | 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . (P20–P21) | 7 | 1.9 | * |
| 6 | Accidents (unintentional injuries) . . (V01–X59) | 27 | 3.1 | 10.9 | . . . | All other causes . . . . . . . . . . . .(residual) | 107 | 28.5 | 89.9 |
| 7 | Diseases of the circulatory system . . . (I00–I99) | 21 | 2.4 | 8.5 | | Neonates, all races, both sexes | | | |
| 8 | Bacterial sepsis of newborn . . . . . . . (P36) | 20 | 2.3 | 8.1 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 16,188 | 100.0 | 404.8 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . (P20–P21) | 18 | 2.1 | * | 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . (P07) | 4,063 | 25.1 | 101.6 |
| 10 | Respiratory distress of newborn . . . . . . (P22) | 16 | 1.8 | * | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 3,605 | 22.3 | 90.1 |
| . . . | All other causes . . . . . . . . . . . .(residual) | 266 | 30.3 | 107.7 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 1,547 | 9.6 | 38.7 |
| | | | | | 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 1,015 | 6.3 | 25.4 |
| | | | | | 5 | Bacterial sepsis of newborn . . . . . . . (P36) | 552 | 3.4 | 13.8 |
| | | | | | 6 | Respiratory distress of newborn . . . . . . (P22) | 497 | 3.1 | 12.4 |
| | | | | | 7 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 458 | 2.8 | 11.5 |
| | | | | | 8 | Necrotizing enterocolitis of newborn . . . (P77) | 409 | 2.5 | 10.2 |
| | | | | | 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . . (P20–P21) | 300 | 1.9 | 7.5 |
| | | | | | 10 | Atelectasis . . . . . . . . . . . . . (P28.0–P28.1) | 231 | 1.4 | 5.8 |
| | | | | | . . . | All other causes . . . . . . . . . . . .(residual) | 3,511 | 21.7 | 87.8 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013    **81**

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

### Neonates, all races, male

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 8,953 | 100.0 | 437.4 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (P07) | 2,279 | 25.5 | 111.3 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,880 | 21.0 | 91.8 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 850 | 9.5 | 41.5 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 543 | 6.1 | 26.5 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 310 | 3.5 | 15.1 |
| 6 | Respiratory distress of newborn . . . . . (P22) | 297 | 3.3 | 14.5 |
| 7 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 280 | 3.1 | 13.7 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 246 | 2.7 | 12.0 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 170 | 1.9 | 8.3 |
| 10 | Atelectasis . . . . . . . . . . . . . (P28.0–P28.1) | 129 | 1.4 | 6.3 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,969 | 22.0 | 96.2 |

### Neonates, white, male

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 5,856 | 100.0 | 372.6 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,426 | 24.4 | 90.7 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (P07) | 1,267 | 21.6 | 80.6 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 551 | 9.4 | 35.1 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 345 | 5.9 | 22.0 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 202 | 3.4 | 12.9 |
| 6 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 200 | 3.4 | 12.7 |
| 7 | Respiratory distress of newborn . . . . . (P22) | 186 | 3.2 | 11.8 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 154 | 2.6 | 9.8 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 117 | 2.0 | 7.4 |
| 10 | Atelectasis . . . . . . . . . . . . . (P28.0–P28.1) | 96 | 1.6 | 6.1 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,312 | 22.4 | 83.5 |

### Neonates, all races, female

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 7,235 | 100.0 | 370.6 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (P07) | 1,784 | 24.7 | 91.4 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 1,725 | 23.8 | 88.4 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 697 | 9.6 | 35.7 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 472 | 6.5 | 24.2 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 242 | 3.3 | 12.4 |
| 6 | Respiratory distress of newborn . . . . . (P22) | 200 | 2.8 | 10.2 |
| 7 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 178 | 2.5 | 9.1 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 163 | 2.3 | 8.3 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 130 | 1.8 | 6.7 |
| 10 | Atelectasis . . . . . . . . . . . . . (P28.0–P28.1) | 102 | 1.4 | 5.2 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,542 | 21.3 | 79.0 |

### Neonates, white, female

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 4,756 | 100.0 | 317.5 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 1,334 | 28.0 | 89.1 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (P07) | 1,000 | 21.0 | 66.8 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 430 | 9.0 | 28.7 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 288 | 6.1 | 19.2 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 158 | 3.3 | 10.5 |
| 6 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 133 | 2.8 | 8.9 |
| 7 | Respiratory distress of newborn . . . . . (P22) | 122 | 2.6 | 8.1 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 96 | 2.0 | 6.4 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 91 | 1.9 | 6.1 |
| 10 | Atelectasis . . . . . . . . . . . . . (P28.0–P28.1) | 73 | 1.5 | 4.9 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,031 | 21.7 | 68.8 |

### Neonates, white, both sexes

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 10,612 | 100.0 | 345.7 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 2,760 | 26.0 | 89.9 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (P07) | 2,267 | 21.4 | 73.9 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 981 | 9.2 | 32.0 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 633 | 6.0 | 20.6 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 360 | 3.4 | 11.7 |
| 6 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 333 | 3.1 | 10.8 |
| 7 | Respiratory distress of newborn . . . . . (P22) | 308 | 2.9 | 10.0 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 250 | 2.4 | 8.1 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 208 | 2.0 | 6.8 |
| 10 | Atelectasis . . . . . . . . . . . . . (P28.0–P28.1) | 169 | 1.6 | 5.5 |
| ... | All other causes . . . . . . . . . . . . (residual) | 2,343 | 22.1 | 76.3 |

### Neonates, black, both sexes

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| ... | All causes . . . . . . . . . . . . . . . . . . . . . | 4,769 | 100.0 | 749.3 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . . . . (P07) | 1,600 | 33.6 | 251.4 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . (Q00–Q99) | 658 | 13.8 | 103.4 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 483 | 10.1 | 75.9 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 322 | 6.8 | 50.6 |
| 5 | Respiratory distress of newborn . . . . . (P22) | 170 | 3.6 | 26.7 |
| 6 | Bacterial sepsis of newborn . . . . . . . . (P36) | 167 | 3.5 | 26.2 |
| 7 | Necrotizing enterocolitis of newborn . . . (P77) | 144 | 3.0 | 22.6 |
| 8 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 112 | 2.3 | 17.6 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 68 | 1.4 | 10.7 |
| 10 | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . . . (P26) | 60 | 1.3 | 9.4 |
| ... | All other causes . . . . . . . . . . . . (residual) | 985 | 20.7 | 154.8 |

See footnotes at end of table.

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Neonates, black, male** | | | | | **Neonates, American Indian or Alaska Native, both sexes** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . | 2,616 | 100.0 | 807.5 | ... | All causes . . . . . . . . . . . . . . . . . | 189 | 100.0 | 404.2 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 897 | 34.3 | 276.9 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 55 | 29.1 | 117.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 345 | 13.2 | 106.5 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 44 | 23.3 | 94.1 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . (P01) | 253 | 9.7 | 78.1 | 3 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 16 | 8.5 | * |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 157 | 6.0 | 48.5 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . (P01) | 11 | 5.8 | * |
| 5 | Respiratory distress of newborn . . . . . . (P22) | 100 | 3.8 | 30.9 | 5 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 6 | 3.2 | * |
| 6 | Bacterial sepsis of newborn . . . . . . . (P36) | 95 | 3.6 | 29.3 | 5 | Sudden infant death syndrome . . . . . . (R95) | 6 | 3.2 | * |
| 7 | Necrotizing enterocolitis of newborn . . . (P77) | 83 | 3.2 | 25.6 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 5 | 2.6 | * |
| 8 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 71 | 2.7 | 21.9 | 8 | Respiratory distress of newborn . . . . . . (P22) | 4 | 2.1 | * |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 38 | 1.5 | 11.7 | 9 | Newborn affected by other maternal conditions which may be unrelated to present pregnancy . . . . . . . . . . . (P00.1–P00.9) | 3 | 1.6 | * |
| 10 | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . . (P26) | 33 | 1.3 | 10.2 | 9 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 3 | 1.6 | * |
| ... | All other causes . . . . . . . . . . . . .(residual) | 544 | 20.8 | 167.9 | 9 | Necrotizing enterocolitis of newborn . . . (P77) | 3 | 1.6 | * |
| | | | | | ... | All other causes . . . . . . . . . . . . .(residual) | 33 | 17.5 | 70.6 |
| | **Neonates, black, female** | | | | | **Neonates, American Indian or Alaska Native, male** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . | 2,153 | 100.0 | 689.0 | ... | All causes . . . . . . . . . . . . . . . . . | 120 | 100.0 | 506.9 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 703 | 32.7 | 225.0 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 35 | 29.2 | 147.9 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 313 | 14.5 | 100.2 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 23 | 19.2 | 97.2 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . (P01) | 230 | 10.7 | 73.6 | 3 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 13 | 10.8 | * |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 165 | 7.7 | 52.8 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . (P01) | 8 | 6.7 | * |
| 5 | Bacterial sepsis of newborn . . . . . . . (P36) | 72 | 3.3 | 23.0 | 5 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 4 | 3.3 | * |
| 6 | Respiratory distress of newborn . . . . . . (P22) | 70 | 3.3 | 22.4 | 5 | Bacterial sepsis of newborn . . . . . . . (P36) | 4 | 3.3 | * |
| 7 | Necrotizing enterocolitis of newborn . . . (P77) | 61 | 2.8 | 19.5 | 7 | Newborn affected by other complications of labor and delivery . . . . . . . . . . . (P03) | 2 | 1.7 | * |
| 8 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 41 | 1.9 | 13.1 | 7 | Respiratory distress of newborn . . . . . . (P22) | 2 | 1.7 | * |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 30 | 1.4 | 9.6 | 7 | Necrotizing enterocolitis of newborn . . . (P77) | 2 | 1.7 | * |
| 10 | Sudden infant death syndrome . . . . . . (R95) | 28 | 1.3 | 9.0 | 7 | Sudden infant death syndrome . . . . . . (R95) | 2 | 1.7 | * |
| ... | All other causes . . . . . . . . . . . . .(residual) | 440 | 20.4 | 140.8 | ... | All other causes . . . . . . . . . . . . .(residual) | 25 | 20.8 | 105.6 |

See footnotes at end of table.

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013    **83**

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | Neonates, American Indian or Alaska Native, female | | | | | Neonates, Asian or Pacific Islander, male | | | |
| ... | All causes | 69 | 100.0 | 298.9 | ... | All causes | 361 | 100.0 | 282.4 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 21 | 30.4 | 91.0 | 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 92 | 25.5 | 72.0 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 21 | 29.0 | 86.6 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 74 | 20.5 | 57.9 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 4 | 5.8 | * | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . . (P01) | 38 | 10.5 | 29.7 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 3 | 4.3 | * | 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 28 | 7.8 | 21.9 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 3 | 4.3 | * | 5 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . (P20–P21) | 11 | 3.0 | * |
| 6 | Newborn affected by other maternal conditions which may be unrelated to present pregnancy . . . . . . . . . . (P00.1–P00.9) | 2 | 2.9 | * | 6 | Respiratory distress of newborn . . . . . (P22) | 9 | 2.5 | * |
| 6 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . (P20–P21) | 2 | 2.9 | * | 6 | Bacterial sepsis of newborn . . . . . . . (P36) | 9 | 2.5 | * |
| 6 | Respiratory distress of newborn . . . . . (P22) | 2 | 2.9 | * | 8 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 8 | 2.2 | * |
| 6 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 2 | 2.9 | * | 9 | Necrotizing enterocolitis of newborn . . . (P77) | 7 | 1.9 | * |
| 10 | Newborn affected by noxious influences transmitted via placenta or breast milk . . . . . . . . . . . . . . . . . . (P04) | 1 | 1.4 | * | 10 | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . (P26) | 6 | 1.7 | * |
| 10 | Birth trauma . . . . . . . . . . . . (P10–P15) | 1 | 1.4 | * | ... | All other causes . . . . . . . . . . . (residual) | 79 | 21.9 | 61.8 |
| 10 | Atelectasis . . . . . . . . . . . . (P28.0–P28.1) | 1 | 1.4 | * | | Neonates, Asian or Pacific Islander, female | | | |
| 10 | Bacterial sepsis of newborn . . . . . . . (P36) | 1 | 1.4 | * | ... | All causes . . . . . . . . . . . . . . . . | 257 | 100.0 | 215.9 |
| 10 | Necrotizing enterocolitis of newborn . . . (P77) | 1 | 1.4 | * | 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 60 | 23.3 | 50.4 |
| 10 | Hydrops fetalis not due to hemolytic disease . . . . . . . . . . . . . . . . (P83.2) | 1 | 1.4 | * | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 58 | 22.6 | 48.7 |
| 10 | Accidents (unintentional injuries) . . . (V01–X59) | 1 | 1.4 | * | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 34 | 13.2 | 28.6 |
| ... | All other causes . . . . . . . . . . (residual) | 3 | 4.3 | * | 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 16 | 6.2 | * |
| | Neonates, Asian or Pacific Islander, both sexes | | | | 5 | Bacterial sepsis of newborn . . . . . . . (P36) | 11 | 4.3 | * |
| ... | All causes | 618 | 100.0 | 250.3 | 6 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . (P20–P21) | 7 | 2.7 | * |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 152 | 24.6 | 61.6 | 7 | Respiratory distress of newborn . . . . . (P22) | 6 | 2.3 | * |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 132 | 21.4 | 53.5 | 8 | Necrotizing enterocolitis of newborn . . . (P77) | 5 | 1.9 | * |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . (P01) | 72 | 11.7 | 29.2 | 8 | Hydrops fetalis not due to hemolytic disease . . . . . . . . . . . . . . . . (P83.2) | 5 | 1.9 | * |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 44 | 7.1 | 17.8 | 10 | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . (P26) | 3 | 1.2 | * |
| 5 | Bacterial sepsis of newborn . . . . . . . (P36) | 20 | 3.2 | 8.1 | 10 | Sudden infant death syndrome . . . . . . (R95) | 3 | 1.2 | * |
| 6 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . (P20–P21) | 18 | 2.9 | * | ... | All other causes . . . . . . . . . . . (residual) | 49 | 19.1 | 41.2 |
| 7 | Respiratory distress of newborn . . . . . (P22) | 15 | 2.4 | * | | | | | |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 12 | 1.9 | * | | | | | |
| 9 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 10 | 1.6 | * | | | | | |
| 9 | Hydrops fetalis not due to hemolytic disease . . . . . . . . . . . . . . . . (P83.2) | 10 | 1.6 | * | | | | | |
| ... | All other causes . . . . . . . . . . . (residual) | 133 | 21.5 | 53.9 | | | | | |

See footnotes at end of table.

## Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | *Postneonates, all races, both sexes* | | | | | *Postneonates, white, both sexes* | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 8,398 | 100.0 | 210.0 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 5,342 | 100.0 | 174.0 |
| 1 | Sudden infant death syndrome . . . . . . .(R95) | 1,866 | 22.2 | 46.7 | 1 | Sudden infant death syndrome . . . . . . .(R95) | 1,184 | 22.2 | 38.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,502 | 17.9 | 37.6 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,062 | 19.9 | 34.6 |
| 3 | Accidents (unintentional injuries) . . .(V01–X59) | 978 | 11.6 | 24.5 | 3 | Accidents (unintentional injuries) . . .(V01–X59) | 612 | 11.5 | 19.9 |
| 4 | Diseases of the circulatory system . . .(I00–I99) | 402 | 4.8 | 10.1 | 4 | Diseases of the circulatory system . . .(I00–I99) | 249 | 4.7 | 8.1 |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | 300 | 3.6 | 7.5 | 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | 163 | 3.1 | 5.3 |
| 6 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 281 | 3.3 | 7.0 | 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | | | |
| 7 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 212 | 2.5 | 5.3 | 7 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 114 | 2.1 | 3.7 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 193 | 2.3 | 4.8 | 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 99 | 1.9 | 3.2 |
| 9 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 90 | 1.1 | 2.3 | 9 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 47 | 0.9 | 1.5 |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 85 | 1.0 | 2.1 | 10 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 46 | 0.9 | 1.5 |
| ... | All other causes . . . . . . . . . . . . .(residual) | 2,489 | 29.6 | 62.2 | ... | All other causes . . . . . . . . . . . . .(residual) | 1,575 | 29.5 | 51.3 |
| | *Postneonates, all races, male* | | | | | *Postneonates, white, male* | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 4,749 | 100.0 | 232.0 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 3,015 | 100.0 | 191.9 |
| 1 | Sudden infant death syndrome . . . . . . .(R95) | 1,103 | 23.2 | 53.9 | 1 | Sudden infant death syndrome . . . . . . .(R95) | 698 | 23.2 | 44.4 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 738 | 15.5 | 36.1 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 515 | 17.1 | 32.8 |
| 3 | Accidents (unintentional injuries) . . .(V01–X59) | 562 | 11.8 | 27.5 | 3 | Accidents (unintentional injuries) . . .(V01–X59) | 350 | 11.6 | 22.3 |
| 4 | Diseases of the circulatory system . . .(I00–I99) | 218 | 4.6 | 10.7 | 4 | Diseases of the circulatory system . . .(I00–I99) | 132 | 4.4 | 8.4 |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | 177 | 3.7 | 8.6 | 5 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 121 | 4.0 | 7.7 |
| 6 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 164 | 3.5 | 8.0 | 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | 96 | 3.2 | 6.1 |
| 7 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 118 | 2.5 | 5.8 | 7 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 69 | 2.3 | 4.4 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 110 | 2.3 | 5.4 | 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 55 | 1.8 | 3.5 |
| 9 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 49 | 1.0 | 2.4 | 9 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 27 | 0.9 | 1.7 |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 40 | 0.8 | 2.0 | 10 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 23 | 0.8 | 1.5 |
| ... | All other causes . . . . . . . . . . . . .(residual) | 1,470 | 31.0 | 71.8 | ... | All other causes . . . . . . . . . . . . .(residual) | 929 | 30.8 | 59.1 |
| | *Postneonates, all races, female* | | | | | *Postneonates, white, female* | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 3,649 | 100.0 | 186.9 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 2,327 | 100.0 | 155.4 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 764 | 20.9 | 39.1 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 547 | 23.5 | 36.5 |
| 2 | Sudden infant death syndrome . . . . . . .(R95) | 763 | 20.9 | 39.1 | 2 | Sudden infant death syndrome . . . . . . .(R95) | 486 | 20.9 | 32.4 |
| 3 | Accidents (unintentional injuries) . . .(V01–X59) | 416 | 11.4 | 21.3 | 3 | Accidents (unintentional injuries) . . .(V01–X59) | 262 | 11.3 | 17.5 |
| 4 | Diseases of the circulatory system . . .(I00–I99) | 184 | 5.0 | 9.4 | 4 | Diseases of the circulatory system . . .(I00–I99) | 117 | 5.0 | 7.8 |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | 123 | 3.4 | 6.3 | 5 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 70 | 3.0 | 4.7 |
| 6 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 117 | 3.2 | 6.0 | 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . . . .(A09) | 67 | 2.9 | 4.5 |
| 7 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 94 | 2.6 | 4.8 | 7 | Septicemia . . . . . . . . . . . . . . . .(A40–A41) | 45 | 1.9 | 3.0 |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 83 | 2.3 | 4.3 | 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 44 | 1.9 | 2.9 |
| 9 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 45 | 1.2 | 2.3 | 9 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 23 | 1.0 | 1.5 |
| 10 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 41 | 1.1 | 2.1 | 10 | Diseases of the blood and blood-forming organs and certain disorders involving the immune mechanism . . . . . . . . . . . . .(D50–D89) | 21 | 0.9 | 1.4 |
| ... | All other causes . . . . . . . . . . . . .(residual) | 1,019 | 27.9 | 52.2 | ... | All other causes . . . . . . . . . . . . .(residual) | 645 | 27.7 | 43.1 |

See footnotes at end of table.

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Postneonates, black, both sexes** | | | | | **Postneonates, American Indian or Alaska Native, both sexes** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 2,632 | 100.0 | 413.6 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 165 | 100.0 | 352.9 |
| 1 | Sudden infant death syndrome . . . . . .(R95) | 612 | 23.3 | 96.2 | 1 | Sudden infant death syndrome . . . . . .(R95) | 32 | 19.4 | 68.4 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 352 | 13.4 | 55.3 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 29 | 17.6 | 62.0 |
| 3 | Accidents (unintentional injuries) . . .(V01–X59) | 319 | 12.1 | 50.1 | 3 | Accidents (unintentional injuries) . . .(V01–X59) | 24 | 14.5 | 51.3 |
| 4 | Diseases of the circulatory system . . .(I00–I99) | 130 | 4.9 | 20.4 | 4 | Influenza and pneumonia . . . . . . .(J09–J18) | 9 | 5.5 | * |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . .(A09) | 125 | 4.7 | 19.6 | 5 | Diseases of the circulatory system . . .(I00–I99) | 7 | 4.2 | * |
| 6 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 87 | 3.3 | 13.7 | 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . .(A09) | 5 | 3.0 | * |
| 7 | Assault (homicide) . . . . . . .(*U01,X85–Y09) | 80 | 3.0 | 12.6 | 6 | Assault (homicide) . . . . . . .(*U01,X85–Y09) | 5 | 3.0 | * |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 73 | 2.8 | 11.5 | 8 | Bronchitis, chronic and unspecified   .(J40–J42) | 4 | 2.4 | * |
| 9 | Chronic respiratory disease originating in the perinatal period   . . . . . . . . . . . . . .(P27) | 38 | 1.4 | 6.0 | 9 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 3 | 1.8 | * |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 35 | 1.3 | 5.5 | 10 | Malignant neoplasms . . . . . . . .(C00–C97) | 2 | 1.2 | * |
| | | | | | 10 | Volume depletion, disorders of fluid, electrolyte and acid-base balance   . . . . . . .(E86–E87) | 2 | 1.2 | * |
| . . . | All other causes . . . . . . . . . . . .(residual) | 781 | 29.7 | 122.7 | . . . | All other causes . . . . . . . . . . . .(residual) | 43 | 26.1 | 92.0 |
| | **Postneonates, black, male** | | | | | **Postneonates, American Indian or Alaska Native, male** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,500 | 100.0 | 463.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . | 93 | 100.0 | 392.9 |
| 1 | Sudden infant death syndrome . . . . . .(R95) | 367 | 24.5 | 113.3 | 1 | Sudden infant death syndrome . . . . . .(R95) | 19 | 20.4 | * |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 185 | 12.3 | 57.1 | 2 | Accidents (unintentional injuries) . . .(V01–X59) | 15 | 16.1 | * |
| 3 | Accidents (unintentional injuries) . . .(V01–X59) | 183 | 12.2 | 56.5 | 3 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 12 | 12.9 | * |
| 4 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . .(A09) | 74 | 4.9 | 22.8 | 4 | Diseases of the circulatory system . . .(I00–I99) | 5 | 5.4 | * |
| 4 | Diseases of the circulatory system . . .(I00–I99) | 74 | 4.9 | 22.8 | 4 | Influenza and pneumonia . . . . . . .(J09–J18) | 5 | 5.4 | * |
| 6 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 46 | 3.1 | 14.2 | 6 | Bronchitis, chronic and unspecified . . . . . . . . . . . . . . . .(J40–J42) | 4 | 4.3 | * |
| 7 | Influenza and pneumonia . . . . . . .(J09–J18) | 43 | 2.9 | 13.3 | 7 | Assault (homicide) . . . . . . .(*U01,X85–Y09) | 3 | 3.2 | * |
| 8 | Assault (homicide) . . . . . . .(*U01,X85–Y09) | 37 | 2.5 | 11.4 | 8 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . .(A09) | 2 | 2.2 | * |
| 9 | Chronic respiratory disease originating in the perinatal period   . . . . . . . . . . . . . .(P27) | 22 | 1.5 | 6.8 | 8 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 2 | 2.2 | * |
| 10 | Necrotizing enterocolitis of newborn . . . .(P77) | 16 | 1.1 | * | 10 | Malignant neoplasms . . . . . . . .(C00–C97) | 1 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . .(residual) | 453 | 30.2 | 139.8 | 10 | Meningitis . . . . . . . . . . . .(G00,G03) | 1 | 1.1 | * |
| | | | | | 10 | Diseases of the ear and mastoid process . . . . . . . . . . . . . .(H60–H93) | 1 | 1.1 | * |
| | **Postneonates, black, female** | | | | 10 | Acute bronchitis and acute bronchiolitis   . . . . . . . . . . . .(J20–J21) | 1 | 1.1 | * |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . | 1,132 | 100.0 | 362.3 | 10 | Renal failure and other disorders of kidney . . . . . . . . . . .(N17–N19,N25,N27) | 1 | 1.1 | * |
| 1 | Sudden infant death syndrome . . . . . .(R95) | 245 | 21.6 | 78.4 | 10 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . .(P27) | 1 | 1.1 | * |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 167 | 14.8 | 53.4 | 10 | Atelectasis . . . . . . . . . .(P28.0–P28.1) | 1 | 1.1 | * |
| 3 | Accidents (unintentional injuries) . . .(V01–X59) | 136 | 12.0 | 43.5 | 10 | Neonatal hemorrhage . . (P50–P52,P54) | 1 | 1.1 | * |
| 4 | Diseases of the circulatory system . . .(I00–I99) | 56 | 4.9 | 17.9 | . . . | All other causes . . . . . . . . . . . .(residual) | 18 | 19.4 | * |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . .(A09) | 51 | 4.5 | 16.3 | | | | | |
| 6 | Assault (homicide) . . . . . . .(*U01,X85–Y09) | 43 | 3.8 | 13.8 | | | | | |
| 7 | Septicemia . . . . . . . . . . . . . .(A40–A41) | 41 | 3.6 | 13.1 | | | | | |
| 8 | Influenza and pneumonia . . . . . . .(J09–J18) | 30 | 2.7 | 9.6 | | | | | |
| 9 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 25 | 2.2 | 8.0 | | | | | |
| 10 | Chronic respiratory disease originating in the perinatal period   . . . . . . . . . . . . . .(P27) | 16 | 1.4 | * | | | | | |
| . . . | All other causes . . . . . . . . . . . .(residual) | 322 | 28.4 | 103.1 | | | | | |

See footnotes at end of table.

**Table 3. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by race and sex: United States, 2010—Con.**

[Rates are for infant (under 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Deaths for races other than white or black should be interpreted with caution because of inconsistencies between reporting race on birth and death certificates. Deaths are based on race of decedent; live births are based on race of mother; see Technical Notes. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | Postneonates, American Indian or Alaska Native, female | | | | | Postneonates, Asian or Pacific Islander, male | | | |
| ... | All causes | 72 | 100.0 | 311.9 | ... | All causes | 141 | 100.0 | 110.3 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 17 | 23.6 | * | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 26 | 18.4 | 20.3 |
| 2 | Sudden infant death syndrome . . . . . . (R95) | 13 | 18.1 | * | 2 | Sudden infant death syndrome . . . . . . (R95) | 19 | 13.5 | * |
| 3 | Accidents (unintentional injuries) . . . (V01–X59) | 9 | 12.5 | * | 3 | Accidents (unintentional injuries) . . . (V01–X59) | 14 | 9.9 | * |
| 4 | Influenza and pneumonia . . . . . . . (J09–J18) | 4 | 5.6 | * | 4 | Diseases of the circulatory system . . . (I00–I99) | 7 | 5.0 | * |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . (A09) | 3 | 4.2 | * | 4 | Influenza and pneumonia . . . . . . . (J09–J18) | 7 | 5.0 | * |
| 6 | Volume depletion, disorders of fluid, electrolyte and acid-base balance . . . . . . (E86–E87) | 2 | 2.8 | * | 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . (A09) | 5 | 3.5 | * |
| 6 | Diseases of the circulatory system . . . (I00–I99) | 2 | 2.8 | * | 7 | Meningitis . . . . . . . . . . . . . . (G00,G03) | 3 | 2.1 | * |
| 6 | Assault (homicide) . . . . . . . (*U01,X85–Y09) | 2 | 2.8 | * | 7 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . (P07) | 3 | 2.1 | * |
| 9 | Septicemia . . . . . . . . . . . . (A40–A41) | 1 | 1.4 | * | 7 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . (P27) | 3 | 2.1 | * |
| 9 | Malignant neoplasms . . . . . . . . (C00–C97) | 1 | 1.4 | * | 7 | Atelectasis . . . . . . . . . . . (P28.0–P28.1) | 3 | 2.1 | * |
| 9 | Gastritis, duodenitis, and noninfective enteritis and colitis . . . . . . . . . . (K29,K50–K55) | 1 | 1.4 | * | 7 | Assault (homicide) . . . . . . . (*U01,X85–Y09) | 3 | 2.1 | * |
| 9 | Complications of medical and surgical care . . . . . . . . . . . . . . . . . (Y40–Y84) | 1 | 1.4 | * | ... | All other causes . . . . . . . . . . . . (residual) | 48 | 34.0 | 37.5 |
| ... | All other causes . . . . . . . . . . . . (residual) | 16 | 22.2 | * | | Postneonates, Asian or Pacific Islander, female | | | |
| | Postneonates, Asian or Pacific Islander, both sexes | | | | ... | All causes | 118 | 100.0 | 99.1 |
| ... | All causes | 259 | 100.0 | 104.9 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 33 | 28.0 | 27.7 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 59 | 22.8 | 23.9 | 2 | Sudden infant death syndrome . . . . . . (R95) | 19 | 16.1 | * |
| 2 | Sudden infant death syndrome . . . . . . (R95) | 38 | 14.7 | 15.4 | 3 | Diseases of the circulatory system . . . (I00–I99) | 9 | 7.6 | * |
| 3 | Accidents (unintentional injuries) . . . (V01–X59) | 23 | 8.9 | 9.3 | 4 | Accidents (unintentional injuries) . . . (V01–X59) | 9 | 7.6 | * |
| 4 | Diseases of the circulatory system . . . (I00–I99) | 16 | 6.2 | * | 5 | Septicemia . . . . . . . . . . . . (A40–A41) | 7 | 5.9 | * |
| 5 | Influenza and pneumonia . . . . . . . (J09–J18) | 12 | 4.6 | * | 6 | Influenza and pneumonia . . . . . . . (J09–J18) | 5 | 4.2 | * |
| 6 | Septicemia . . . . . . . . . . . . (A40–A41) | 8 | 3.1 | * | 7 | Malignant neoplasms . . . . . . . . (C00–C97) | 3 | 2.5 | * |
| 7 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . (A09) | 7 | 2.7 | * | 8 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . (A09) | 2 | 1.7 | * |
| 8 | Malignant neoplasms . . . . . . . . (C00–C97) | 5 | 1.9 | * | 8 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . (P27) | 2 | 1.7 | * |
| 8 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . (P27) | 5 | 1.9 | * | 8 | Assault (homicide) . . . . . . . (*U01,X85–Y09) | 2 | 1.7 | * |
| 8 | Assault (homicide) . . . . . . . (*U01,X85–Y09) | 5 | 1.9 | * | ... | All other causes . . . . . . . . . . . . (residual) | 27 | 22.9 | 22.7 |
| ... | All other causes . . . . . . . . . . . . (residual) | 81 | 31.3 | 32.8 | | | | | |

. . . Category not applicable.

* Figure does not meet standards of reliability or precision; see Technical Notes.

[1]Based on number of deaths; see Technical Notes.

SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

**Table 4. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by Hispanic origin, race for non-Hispanic population, and sex: United States, 2010**

[Rates are for infant (under age 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on birth and death certificates; see Technical Notes. National linked files should be used to measure infant mortality for specific Hispanic subgroups. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Infants, Hispanic, both sexes** | | | | | **Infants, non-Hispanic white, both sexes** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 5,170 | 100.0 | 547.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 11,025 | 100.0 | 509.8 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,336 | 25.8 | 141.3 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 2,535 | 23.0 | 117.2 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 834 | 16.1 | 88.2 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 1,522 | 13.8 | 70.4 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . (P01) | 337 | 6.5 | 35.7 | 3 | Sudden infant death syndrome . . . . . . (R95) | 1,033 | 9.4 | 47.8 |
| 4 | Sudden infant death syndrome . . . . . . (R95) | 314 | 6.1 | 33.2 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . (P01) | 657 | 6.0 | 30.4 |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 201 | 3.9 | 21.3 | 5 | Accidents (unintentional injuries) . . . (V01–X59) | 566 | 5.1 | 26.2 |
| 6 | Accidents (unintentional injuries) . . . (V01–X59) | 152 | 2.9 | 16.1 | 6 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 449 | 4.1 | 20.8 |
| 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 121 | 2.3 | 12.8 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 270 | 2.4 | 12.5 |
| 7 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 121 | 2.3 | 12.8 | 8 | Diseases of the circulatory system . . (I00–I99) | 237 | 2.1 | 11.0 |
| 9 | Necrotizing enterocolitis of newborn . . . (P77) | 111 | 2.1 | 11.7 | 8 | Respiratory distress of newborn . . . . . (P22) | 237 | 2.1 | 11.0 |
| 10 | Diseases of the circulatory system . . (I00–I99) | 99 | 1.9 | 10.5 | 10 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 220 | 2.0 | 10.2 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 1,544 | 29.9 | 163.4 | . . . | All other causes . . . . . . . . . . . . (residual) | 3,299 | 29.9 | 152.6 |
| | **Infants, Hispanic, male** | | | | | **Infants, non-Hispanic white, male** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 2,870 | 100.0 | 596.3 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 6,144 | 100.0 | 553.8 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 659 | 23.0 | 136.9 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,307 | 21.3 | 117.8 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 496 | 17.3 | 103.0 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 824 | 13.4 | 74.3 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 192 | 6.7 | 39.9 | 3 | Sudden infant death syndrome . . . . . . (R95) | 605 | 9.8 | 54.5 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . (P01) | 177 | 6.2 | 36.8 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . (P01) | 376 | 6.1 | 33.9 |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 104 | 3.6 | 21.6 | 5 | Accidents (unintentional injuries) . . . (V01–X59) | 325 | 5.3 | 29.3 |
| 6 | Accidents (unintentional injuries) . . . (V01–X59) | 87 | 3.0 | 18.1 | 6 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 254 | 4.1 | 22.9 |
| 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 78 | 2.7 | 16.2 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 142 | 2.3 | 12.8 |
| 8 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 73 | 2.5 | 15.2 | 8 | Respiratory distress of newborn . . . . . (P22) | 140 | 2.3 | 12.6 |
| 9 | Necrotizing enterocolitis of newborn . . . (P77) | 66 | 2.3 | 13.7 | 9 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 133 | 2.2 | 12.0 |
| 10 | Diseases of the circulatory system . . (I00–I99) | 59 | 2.1 | 12.3 | 10 | Diseases of the circulatory system . . (I00–I99) | 129 | 2.1 | 11.6 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 879 | 30.6 | 182.6 | . . . | All other causes . . . . . . . . . . . . (residual) | 1,909 | 31.1 | 172.1 |
| | **Infants, Hispanic, female** | | | | | **Infants, non-Hispanic white, female** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . | 2,300 | 100.0 | 495.8 | . . . | All causes . . . . . . . . . . . . . . . . . . . | 4,881 | 100.0 | 463.5 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 677 | 29.4 | 146.0 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,228 | 25.2 | 116.6 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 338 | 14.7 | 72.9 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 698 | 14.3 | 66.3 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . (P01) | 160 | 7.0 | 34.5 | 3 | Sudden infant death syndrome . . . . . . (R95) | 428 | 8.8 | 40.6 |
| 4 | Sudden infant death syndrome . . . . . . (R95) | 122 | 5.3 | 26.3 | 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . (P01) | 281 | 5.8 | 26.7 |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 97 | 4.2 | 20.9 | 5 | Accidents (unintentional injuries) . . . (V01–X59) | 241 | 4.9 | 22.9 |
| 6 | Accidents (unintentional injuries) . . . (V01–X59) | 65 | 2.8 | 14.0 | 6 | Newborn affected by complications of placenta, cord and membranes . . . . (P02) | 195 | 4.0 | 18.5 |
| 7 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 48 | 2.1 | 10.3 | 7 | Bacterial sepsis of newborn . . . . . . . (P36) | 128 | 2.6 | 12.2 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 45 | 2.0 | 9.7 | 8 | Diseases of the circulatory system . . (I00–I99) | 108 | 2.2 | 10.3 |
| 9 | Bacterial sepsis of newborn . . . . . . . (P36) | 43 | 1.9 | 9.3 | 9 | Respiratory distress of newborn . . . . . (P22) | 97 | 2.0 | 9.2 |
| 10 | Diseases of the circulatory system . . (I00–I99) | 40 | 1.7 | 8.6 | 10 | Neonatal hemorrhage . . . . . (P50–P52,P54) | 87 | 1.8 | 8.3 |
| . . . | All other causes . . . . . . . . . . . . (residual) | 665 | 28.9 | 143.4 | . . . | All other causes . . . . . . . . . . . . (residual) | 1,390 | 28.5 | 132.0 |

See footnotes at end of table.

**Table 4. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by Hispanic origin, race for the non-Hispanic population, and sex: United States, 2010—Con.**

[Rates are for infant (under age 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on birth and death certificates; see Technical Notes. National linked files should be used to measure infant mortality for specific Hispanic subgroups. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Infants, non-Hispanic black, both sexes** | | | | | **Neonates, Hispanic, both sexes** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 7,071 | 100.0 | 1,198.9 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 3,524 | 100.0 | 372.8 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 1,550 | 21.9 | 262.8 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 941 | 26.7 | 99.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 969 | 13.7 | 164.3 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 818 | 23.2 | 86.5 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 639 | 9.0 | 108.3 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . .(P01) | 334 | 9.5 | 35.3 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . .(P01) | 465 | 6.6 | 78.8 | 4 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 197 | 5.6 | 20.8 |
| 5 | Accidents (unintentional injuries) . . .(V01–X59) | 339 | 4.8 | 57.5 | 5 | Neonatal hemorrhage . . . . . . . (P50–P52,P54) | 121 | 3.4 | 12.8 |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 312 | 4.4 | 52.9 | 6 | Bacterial sepsis of newborn . . . . . . . .(P36) | 112 | 3.2 | 11.8 |
| 7 | Respiratory distress of newborn . . . . . .(P22) | 170 | 2.4 | 28.8 | 7 | Necrotizing enterocolitis of newborn . . . .(P77) | 93 | 2.6 | 9.8 |
| 8 | Necrotizing enterocolitis of newborn . . . .(P77) | 168 | 2.4 | 28.5 | 8 | Respiratory distress of newborn . . . . . .(P22) | 83 | 2.4 | 8.8 |
| 9 | Bacterial sepsis of newborn . . . . . . . .(P36) | 166 | 2.3 | 28.1 | 9 | Atelectasis . . . . . . . . . . . . .(P28.0–P28.1) | 54 | 1.5 | 5.7 |
| 10 | Diseases of the circulatory system . . .(I00–I99) | 144 | 2.0 | 24.4 | 10 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . .(P20–P21) | 49 | 1.4 | 5.2 |
| . . . | All other causes . . . . . . . . . . . (residual) | 2,149 | 30.4 | 364.4 | . . . | All other causes . . . . . . . . . . . (residual) | 722 | 20.5 | 76.4 |
| | **Infants, non-Hispanic black, male** | | | | | **Neonates, Hispanic, male** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 3,931 | 100.0 | 1,308.2 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 1,960 | 100.0 | 407.2 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 861 | 21.9 | 286.5 | 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 484 | 24.7 | 100.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 511 | 13.0 | 170.1 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 477 | 24.3 | 99.1 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 372 | 9.5 | 123.8 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . .(P01) | 177 | 9.0 | 36.8 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . .(P01) | 245 | 6.2 | 81.5 | 4 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 100 | 5.1 | 20.8 |
| 5 | Accidents (unintentional injuries) . . .(V01–X59) | 194 | 4.9 | 64.6 | 5 | Bacterial sepsis of newborn . . . . . . . .(P36) | 74 | 3.8 | 15.4 |
| 6 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 148 | 3.8 | 49.3 | 6 | Neonatal hemorrhage . . . . . . . (P50–P52,P54) | 73 | 3.7 | 15.2 |
| 7 | Respiratory distress of newborn . . . . . .(P22) | 102 | 2.6 | 33.9 | 7 | Necrotizing enterocolitis of newborn . . . .(P77) | 58 | 3.0 | 12.0 |
| 8 | Necrotizing enterocolitis of newborn . . . .(P77) | 96 | 2.4 | 31.9 | 8 | Respiratory distress of newborn . . . . . .(P22) | 57 | 2.9 | 11.8 |
| 9 | Bacterial sepsis of newborn . . . . . . . .(P36) | 93 | 2.4 | 30.9 | 9 | Atelectasis . . . . . . . . . . . . .(P28.0–P28.1) | 33 | 1.7 | 6.9 |
| 10 | Diseases of the circulatory system . . .(I00–I99) | 83 | 2.1 | 27.6 | 10 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . .(P20–P21) | 30 | 1.5 | 6.2 |
| . . . | All other causes . . . . . . . . . . . (residual) | 1,226 | 31.2 | 408.0 | . . . | All other causes . . . . . . . . . . . (residual) | 397 | 20.3 | 82.5 |
| | **Infants, non-Hispanic black, female** | | | | | **Neonates, Hispanic, female** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 3,140 | 100.0 | 1,085.3 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 1,564 | 100.0 | 337.2 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 689 | 21.9 | 238.1 | 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 464 | 29.7 | 100.0 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 458 | 14.6 | 158.3 | 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 334 | 21.4 | 72.0 |
| 3 | Sudden infant death syndrome . . . . . . (R95) | 267 | 8.5 | 92.3 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . .(P01) | 157 | 10.0 | 33.8 |
| 4 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . . .(P01) | 220 | 7.0 | 76.0 | 4 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 97 | 6.2 | 20.9 |
| 5 | Newborn affected by complications of placenta, cord and membranes . . . .(P02) | 164 | 5.2 | 56.7 | 5 | Neonatal hemorrhage . . . . . . . (P50–P52,P54) | 48 | 3.1 | 10.3 |
| 6 | Accidents (unintentional injuries) . . .(V01–X59) | 145 | 4.6 | 50.1 | 6 | Bacterial sepsis of newborn . . . . . . . .(P36) | 38 | 2.4 | 8.2 |
| 7 | Bacterial sepsis of newborn . . . . . . . .(P36) | 73 | 2.3 | 25.2 | 7 | Necrotizing enterocolitis of newborn . . . .(P77) | 35 | 2.2 | 7.5 |
| 8 | Necrotizing enterocolitis of newborn . . . .(P77) | 72 | 2.3 | 24.9 | 8 | Respiratory distress of newborn . . . . . .(P22) | 26 | 1.7 | 5.6 |
| 9 | Respiratory distress of newborn . . . . . .(P22) | 68 | 2.2 | 23.5 | 9 | Atelectasis . . . . . . . . . . . . .(P28.0–P28.1) | 21 | 1.3 | 4.5 |
| 10 | Diseases of the circulatory system . . .(I00–I99) | 61 | 1.9 | 21.1 | 10 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . .(P20–P21) | 19 | 1.2 | * |
| . . . | All other causes . . . . . . . . . . . (residual) | 923 | 29.4 | 319.0 | . . . | All other causes . . . . . . . . . . . (residual) | 325 | 20.8 | 70.1 |

See footnotes at end of table.

**Table 4. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by Hispanic origin, race for the non-Hispanic population, and sex: United States, 2010—Con.**

[Rates are for infant (under age 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on birth and death certificates; see Technical Notes. National linked files should be used to measure infant mortality for specific Hispanic subgroups. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Neonates, non-Hispanic white, both sexes** | | | | | **Neonates, non-Hispanic black, both sexes** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 7,212 | 100.0 | 333.5 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 4,549 | 100.0 | 771.3 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 1,851 | 25.7 | 85.6 | 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 1,518 | 33.4 | 257.4 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 1,490 | 20.7 | 68.9 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 629 | 13.8 | 106.6 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 649 | 9.0 | 30.0 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 463 | 10.2 | 78.5 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . (P02) | 443 | 6.1 | 20.5 | 4 | Newborn affected by complications of placenta, cord and membranes . . . (P02) | 307 | 6.7 | 52.1 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 257 | 3.6 | 11.9 | 5 | Respiratory distress of newborn . . . . . (P22) | 164 | 3.6 | 27.8 |
| 6 | Respiratory distress of newborn . . . . . (P22) | 227 | 3.1 | 10.5 | 6 | Bacterial sepsis of newborn . . . . . . . . (P36) | 157 | 3.5 | 26.6 |
| 7 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 216 | 3.0 | 10.0 | 7 | Necrotizing enterocolitis of newborn . . . (P77) | 138 | 3.0 | 23.4 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 159 | 2.2 | 7.4 | 8 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 106 | 2.3 | 18.0 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 155 | 2.1 | 7.2 | 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 64 | 1.4 | 10.9 |
| 10 | Atelectasis . . . . . . . . . . . . (P28.0–P28.1) | 114 | 1.6 | 5.3 | 10 | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . (P26) | 60 | 1.3 | 10.2 |
| ... | All other causes . . . . . . . . . . . . (residual) | 1,651 | 22.9 | 76.4 | ... | All other causes . . . . . . . . . . . . (residual) | 943 | 20.7 | 159.9 |
| | **Neonates, non-Hispanic white, male** | | | | | **Neonates, non-Hispanic black, male** | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 3,974 | 100.0 | 358.2 | ... | All causes . . . . . . . . . . . . . . . . . . . . | 2,499 | 100.0 | 831.6 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 967 | 24.3 | 87.2 | 1 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 852 | 34.1 | 283.5 |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 809 | 20.4 | 72.9 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 332 | 13.3 | 110.5 |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 373 | 9.4 | 33.6 | 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 243 | 9.7 | 80.9 |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . (P02) | 250 | 6.3 | 22.5 | 4 | Newborn affected by complications of placenta, cord and membranes . . . (P02) | 146 | 5.8 | 48.6 |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 135 | 3.4 | 12.2 | 5 | Respiratory distress of newborn . . . . . (P22) | 96 | 3.8 | 31.9 |
| 6 | Respiratory distress of newborn . . . . . (P22) | 132 | 3.3 | 11.9 | 6 | Bacterial sepsis of newborn . . . . . . . . (P36) | 89 | 3.6 | 29.6 |
| 7 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 131 | 3.3 | 11.8 | 7 | Necrotizing enterocolitis of newborn . . . (P77) | 80 | 3.2 | 26.6 |
| 8 | Necrotizing enterocolitis of newborn . . . (P77) | 97 | 2.4 | 8.7 | 8 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 67 | 2.7 | 22.3 |
| 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 85 | 2.1 | 7.7 | 9 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 36 | 1.4 | 12.0 |
| 10 | Atelectasis . . . . . . . . . . . . (P28.0–P28.1) | 63 | 1.6 | 5.7 | 10 | Pulmonary hemorrhage originating in the perinatal period . . . . . . . . . . . . (P26) | 33 | 1.3 | 11.0 |
| ... | All other causes . . . . . . . . . . . . (residual) | 932 | 23.5 | 84.0 | ... | All other causes . . . . . . . . . . . . (residual) | 525 | 21.0 | 174.7 |
| | **Neonates, non-Hispanic white, female** | | | | | | | | |
| ... | All causes . . . . . . . . . . . . . . . . . . . . | 3,238 | 100.0 | 307.5 | | | | | |
| 1 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 884 | 27.3 | 83.9 | | | | | |
| 2 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . (P07) | 681 | 21.0 | 64.7 | | | | | |
| 3 | Newborn affected by maternal complications of pregnancy . . . . . . . . . . . . . . . (P01) | 276 | 8.5 | 26.2 | | | | | |
| 4 | Newborn affected by complications of placenta, cord and membranes . . . (P02) | 193 | 6.0 | 18.3 | | | | | |
| 5 | Bacterial sepsis of newborn . . . . . . . . (P36) | 122 | 3.8 | 11.6 | | | | | |
| 6 | Respiratory distress of newborn . . . . . (P22) | 95 | 2.9 | 9.0 | | | | | |
| 7 | Neonatal hemorrhage . . . . . . (P50–P52,P54) | 85 | 2.6 | 8.1 | | | | | |
| 8 | Intrauterine hypoxia and birth asphyxia . . . . . . . . . . . . . . (P20–P21) | 70 | 2.2 | 6.6 | | | | | |
| 9 | Necrotizing enterocolitis of newborn . . (P77) | 62 | 1.9 | 5.9 | | | | | |
| 10 | Atelectasis . . . . . . . . . . . . (P28.0–P28.1) | 51 | 1.6 | 4.8 | | | | | |
| ... | All other causes . . . . . . . . . . . . (residual) | 719 | 22.2 | 68.3 | | | | | |

See footnotes at end of table.

**Table 4. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by Hispanic origin, race for the non-Hispanic population, and sex: United States, 2010—Con.**

[Rates are for infant (under age 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately here; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on birth and death certificates; see Technical Notes. National linked files should be used to measure infant mortality for specific Hispanic subgroups. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|
| | **Neonates, non-Hispanic black, female** | | | |
| ... | All causes | 2,050 | 100.0 | 708.6 |
| 1 | Disorders related to short gestation and low birth weight, not elsewhere classified (P07) | 666 | 32.5 | 230.2 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 297 | 14.5 | 102.7 |
| 3 | Newborn affected by maternal complications of pregnancy (P01) | 220 | 10.7 | 76.0 |
| 4 | Newborn affected by complications of placenta, cord and membranes (P02) | 161 | 7.9 | 55.6 |
| 5 | Respiratory distress of newborn (P22) | 68 | 3.3 | 23.5 |
| 5 | Bacterial sepsis of newborn (P36) | 68 | 3.3 | 23.5 |
| 7 | Necrotizing enterocolitis of newborn (P77) | 58 | 2.8 | 20.0 |
| 8 | Neonatal hemorrhage (P50–P52,P54) | 39 | 1.9 | 13.5 |
| 9 | Intrauterine hypoxia and birth asphyxia (P20–P21) | 28 | 1.4 | 9.7 |
| 9 | Sudden infant death syndrome (R95) | 28 | 1.4 | 9.7 |
| ... | All other causes (residual) | 417 | 20.3 | 144.1 |
| | **Postneonates, Hispanic, both sexes** | | | |
| ... | All causes | 1,646 | 100.0 | 174.1 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 395 | 24.0 | 41.8 |
| 2 | Sudden infant death syndrome (R95) | 290 | 17.6 | 30.7 |
| 3 | Accidents (unintentional injuries) (V01–X59) | 135 | 8.2 | 14.3 |
| 4 | Diseases of the circulatory system (I00–I99) | 77 | 4.7 | 8.1 |
| 5 | Diarrhea and gastroenteritis of infectious origin (A09) | 70 | 4.3 | 7.4 |
| 6 | Assault (homicide) (*U01,X85–Y09) | 58 | 3.5 | 6.1 |
| 7 | Septicemia (A40–A41) | 44 | 2.7 | 4.7 |
| 8 | Influenza and pneumonia (J09–J18) | 32 | 1.9 | 3.4 |
| 9 | Diseases of the blood and blood-forming organs and certain disorders involving the immune mechanism (D50–D89) | 22 | 1.3 | 2.3 |
| 10 | Necrotizing enterocolitis of newborn (P77) | 18 | 1.1 | * |
| ... | All other causes (residual) | 505 | 30.7 | 53.4 |
| | **Postneonates, Hispanic, male** | | | |
| ... | All causes | 910 | 100.0 | 189.1 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 182 | 20.0 | 37.8 |
| 2 | Sudden infant death syndrome (R95) | 176 | 19.3 | 36.6 |
| 3 | Accidents (unintentional injuries) (V01–X59) | 77 | 8.5 | 16.0 |
| 4 | Diseases of the circulatory system (I00–I99) | 43 | 4.7 | 8.9 |
| 5 | Diarrhea and gastroenteritis of infectious origin (A09) | 37 | 4.1 | 7.7 |
| 6 | Assault (homicide) (*U01,X85–Y09) | 35 | 3.8 | 7.3 |
| 7 | Septicemia (A40–A41) | 24 | 2.6 | 5.0 |
| 8 | Influenza and pneumonia (J09–J18) | 17 | 1.9 | * |
| 9 | Diseases of the blood and blood-forming organs and certain disorders involving the immune mechanism (D50–D89) | 12 | 1.3 | * |
| 9 | Disorders related to short gestation and low birth weight, not elsewhere classified (P07) | 12 | 1.3 | * |
| ... | All other causes (residual) | 295 | 32.4 | 61.3 |
| | **Postneonates, Hispanic, female** | | | |
| ... | All causes | 736 | 100.0 | 158.7 |
| 1 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 213 | 28.9 | 45.9 |
| 2 | Sudden infant death syndrome (R95) | 114 | 15.5 | 24.6 |
| 3 | Accidents (unintentional injuries) (V01–X59) | 58 | 7.9 | 12.5 |
| 4 | Diseases of the circulatory system (I00–I99) | 34 | 4.6 | 7.3 |
| 5 | Diarrhea and gastroenteritis of infectious origin (A09) | 33 | 4.5 | 7.1 |
| 6 | Assault (homicide) (*U01,X85–Y09) | 23 | 3.1 | 5.0 |
| 7 | Septicemia (A40–A41) | 20 | 2.7 | 4.3 |
| 8 | Influenza and pneumonia (J09–J18) | 15 | 2.0 | * |
| 9 | Diseases of the blood and blood-forming organs and certain disorders involving the immune mechanism (D50–D89) | 10 | 1.4 | * |
| 9 | Necrotizing enterocolitis of newborn (P77) | 10 | 1.4 | * |
| ... | All other causes (residual) | 206 | 28.0 | 44.4 |
| | **Postneonates, non-Hispanic white, both sexes** | | | |
| ... | All causes | 3,813 | 100.0 | 176.3 |
| 1 | Sudden infant death syndrome (R95) | 926 | 24.3 | 42.8 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 684 | 17.9 | 31.6 |
| 3 | Accidents (unintentional injuries) (V01–X59) | 492 | 12.9 | 22.8 |
| 4 | Diseases of the circulatory system (I00–I99) | 180 | 4.7 | 8.3 |
| 5 | Assault (homicide) (*U01,X85–Y09) | 136 | 3.6 | 6.3 |
| 6 | Diarrhea and gastroenteritis of infectious origin (A09) | 103 | 2.7 | 4.8 |
| 7 | Septicemia (A40–A41) | 73 | 1.9 | 3.4 |
| 8 | Influenza and pneumonia (J09–J18) | 69 | 1.8 | 3.2 |
| 9 | Chronic respiratory disease originating in the perinatal period (P27) | 33 | 0.9 | 1.5 |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified (P07) | 32 | 0.8 | 1.5 |
| ... | All other causes (residual) | 1,085 | 28.5 | 50.2 |
| | **Postneonates, non-Hispanic white, male** | | | |
| ... | All causes | 2,170 | 100.0 | 195.6 |
| 1 | Sudden infant death syndrome (R95) | 545 | 25.1 | 49.1 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities (Q00–Q99) | 340 | 15.7 | 30.6 |
| 3 | Accidents (unintentional injuries) (V01–X59) | 283 | 13.0 | 25.5 |
| 4 | Diseases of the circulatory system (I00–I99) | 94 | 4.3 | 8.5 |
| 5 | Assault (homicide) (*U01,X85–Y09) | 86 | 4.0 | 7.8 |
| 6 | Diarrhea and gastroenteritis of infectious origin (A09) | 64 | 2.9 | 5.8 |
| 7 | Septicemia (A40–A41) | 46 | 2.1 | 4.1 |
| 8 | Influenza and pneumonia (J09–J18) | 39 | 1.8 | 3.5 |
| 9 | Chronic respiratory disease originating in the perinatal period (P27) | 17 | 0.8 | * |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified (P07) | 15 | 0.7 | * |
| ... | All other causes (residual) | 641 | 29.5 | 57.8 |

See footnotes at end of table.

**Table 4. Infant, neonatal, and postneonatal deaths, percentage of total deaths, and mortality rates for the 10 leading causes of infant death, by Hispanic origin, race for the non-Hispanic population, and sex: United States, 2010—Con.**

[Rates are for infant (under age 1 year), neonatal (under 28 days), and postneonatal (28 days–11 months) deaths per 100,000 live births in specified group. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race. Data for Hispanic origin should be interpreted with caution because of inconsistencies between reporting Hispanic origin on birth and death certificates; see Technical Notes. National linked files should be used to measure infant mortality for specific Hispanic subgroups. An asterisk (*) preceding a cause-of-death code indicates that the code is not included in the *International Classification of Diseases, Tenth Revision* (ICD–10), Second Edition; see Technical Notes]

| Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate | Rank[1] | Cause of death (based on ICD–10, 2004), age, Hispanic origin, race, and sex | Number | Percent of total deaths | Mortality rate |
|---|---|---|---|---|---|---|---|---|---|
| | **Postneonates, non-Hispanic white, female** | | | | | **Postneonates, non-Hispanic black, male** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 1,643 | 100.0 | 156.0 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 1,432 | 100.0 | 476.6 |
| 1 | Sudden infant death syndrome . . . . . . .(R95) | 381 | 23.2 | 36.2 | 1 | Sudden infant death syndrome . . . . . . .(R95) | 346 | 24.2 | 115.1 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 344 | 20.9 | 32.7 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 179 | 12.5 | 59.6 |
| 3 | Accidents (unintentional injuries) . . . (V01–X59) | 209 | 12.7 | 19.8 | 3 | Accidents (unintentional injuries) . . . (V01–X59) | 175 | 12.2 | 58.2 |
| 4 | Diseases of the circulatory system . . (I00–I99) | 86 | 5.2 | 8.2 | 4 | Diseases of the circulatory system . . . (I00–I99) | 70 | 4.9 | 23.3 |
| 5 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 50 | 3.0 | 4.7 | 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . .(A09) | 69 | 4.8 | 23.0 |
| 6 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . .(A09) | 39 | 2.4 | 3.7 | 6 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 44 | 3.1 | 14.6 |
| 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 30 | 1.8 | 2.8 | 7 | Influenza and pneumonia . . . . . . . (J09–J18) | 42 | 2.9 | 14.0 |
| 8 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 27 | 1.6 | 2.6 | 8 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 36 | 2.5 | 12.0 |
| 9 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 17 | 1.0 | * | 9 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . .(P27) | 22 | 1.5 | 7.3 |
| 10 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . .(P27) | 16 | 1.0 | * | 10 | Necrotizing enterocolitis of newborn . . . .(P77) | 16 | 1.1 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 444 | 27.0 | 42.2 | . . . | All other causes . . . . . . . . . . . . (residual) | 433 | 30.2 | 144.1 |
| | **Postneonates, non-Hispanic black, both sexes** | | | | | **Postneonates, non-Hispanic black, female** | | | |
| . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 2,522 | 100.0 | 427.6 | . . . | All causes . . . . . . . . . . . . . . . . . . . . . | 1,090 | 100.0 | 376.7 |
| 1 | Sudden infant death syndrome . . . . . . .(R95) | 585 | 23.2 | 99.2 | 1 | Sudden infant death syndrome . . . . . . .(R95) | 239 | 21.9 | 82.6 |
| 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 340 | 13.5 | 57.6 | 2 | Congenital malformations, deformations and chromosomal abnormalities . . . . (Q00–Q99) | 161 | 14.8 | 55.6 |
| 3 | Accidents (unintentional injuries) . . . (V01–X59) | 305 | 12.1 | 51.7 | 3 | Accidents (unintentional injuries) . . . (V01–X59) | 130 | 11.9 | 44.9 |
| 4 | Diseases of the circulatory system . . (I00–I99) | 123 | 4.9 | 20.9 | 4 | Diseases of the circulatory system . . (I00–I99) | 53 | 4.9 | 18.3 |
| 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . .(A09) | 116 | 4.6 | 19.7 | 5 | Diarrhea and gastroenteritis of infectious origin . . . . . . . . . . . . . . . . . . . . .(A09) | 47 | 4.3 | 16.2 |
| 6 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 84 | 3.3 | 14.2 | 6 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 42 | 3.9 | 14.5 |
| 7 | Assault (homicide) . . . . . . . .(*U01,X85–Y09) | 78 | 3.1 | 13.2 | 7 | Septicemia . . . . . . . . . . . . . . .(A40–A41) | 40 | 3.7 | 13.8 |
| 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 71 | 2.8 | 12.0 | 8 | Influenza and pneumonia . . . . . . . (J09–J18) | 29 | 2.7 | 10.0 |
| 9 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . .(P27) | 37 | 1.5 | 6.3 | 9 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 23 | 2.1 | 7.9 |
| 10 | Disorders related to short gestation and low birth weight, not elsewhere classified . . . . . . . . . . . . . . . . . .(P07) | 32 | 1.3 | 5.4 | 10 | Chronic respiratory disease originating in the perinatal period . . . . . . . . . . . . . .(P27) | 15 | 1.4 | * |
| . . . | All other causes . . . . . . . . . . . . (residual) | 751 | 29.8 | 127.3 | . . . | All other causes . . . . . . . . . . . . (residual) | 311 | 28.5 | 107.5 |

. . . Category not applicable.

* Figure does not meet standards of reliability or precision; see Technical Notes.

[1]Based on number of deaths; see Technical Notes.

SOURCE: CDC/NCHS, National Vital Statistics System, Mortality.

# Technical Notes

## Nature and sources of data

Data in this report are based on information from all death certificates filed in the 50 states and the District of Columbia in 2010 and processed by the Centers for Disease Control and Prevention's (CDC) National Center for Health Statistics (NCHS). The U.S. Standard Certificate of Death, which is used as a model by the states, was revised in 2003 (15,16). Prior to this, it had last been revised in 1989 (17,18). This report includes data for the District of Columbia and 34 states that used the 2003 revision in 2010 (Arizona, Arkansas, California, Connecticut, Delaware, Florida, Georgia, Idaho, Illinois, Indiana, Kansas, Kentucky, Maine, Michigan, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, Rhode Island, South Carolina, South Dakota, Texas, Utah, Vermont, Washington, and Wyoming) and the remaining 16 states that continued to use the 1989 revision in 2010. Kentucky began using the 2003 revision in 2010, but some of the state's data for the first part of the year were reported using the 1989 revision. Maine started using the 2003 revision in June, but most of the state's data for 2010 were reporting using the 1989 revision. Most of the items presented in this report are largely comparable despite changes to item wording and format in 2003; hence, data from both groups of reporting areas are combined unless otherwise stated.

Mortality statistics are based on information from death certificates coded by the states and provided to NCHS through the Vital Statistics Cooperative Program, and from copies of original death certificates received by NCHS from state registration offices. All of the states and the District of Columbia participated in this program and submitted part or all of the mortality medical (cause-of-death) data for 2010 in electronic data files to NCHS; the remainder of the data was coded by NCHS from copies of death certificates. All states provided precoded demographic data for deaths. Georgia resolved data entry problems experienced in 2008 and 2009 while implementing the 2003 revision of the death certificate. Variables that were missing from Georgia's 2008 and 2009 demographic file are available in the 2010 file. The mortality statistics in this report include only deaths of U.S. residents.

## Cause-of-death classification

The mortality statistics presented here were compiled in accordance with World Health Organization (WHO) regulations, which specify that member nations classify and code causes of death in accordance with the current revision of the *International Statistical Classification of Diseases and Related Health Problems* (ICD). ICD provides the basic guidance used in virtually all countries to code and classify causes of death. Effective with deaths occurring in 1999, the United States began using the 10th revision of this classification, (ICD–10) (4).

ICD not only details disease classification but also provides definitions, tabulation lists, the format of the death certificate, and the rules for coding cause of death. Cause-of-death data presented in this publication were coded by procedures outlined in annual issues of the *NCHS Instruction Manual* (19–21). The manual includes rules for selecting the underlying cause of death for tabulation purposes, definitions, tabulation lists, and regulations on the use of the classification.

Prior to 1968, mortality medical data were based on manual coding of an underlying cause of death for each certificate, in accordance with WHO rules. Effective with data year 1968, NCHS converted to computerized coding of the underlying cause and manual coding of all causes (multiple causes) on the death certificate. In this system, called Automated Classification of Medical Entities (ACME) (22), multiple-cause codes serve as inputs to computer software that employs WHO rules to select the underlying cause. Many states have implemented ACME and provide multiple-cause and underlying-cause data to NCHS in electronic form; for those states that have not, NCHS coded the mortality medical data using ACME.

ACME is used to select the underlying cause of death for all death certificates in the United States. In addition, NCHS has developed two computer systems that provide input to ACME. Beginning with 1990 data, the Mortality Medical Indexing, Classification, and Retrieval (MICAR) system (23,24) was introduced to automate coding multiple causes of death. In addition, MICAR provides more detailed information on the conditions reported on death certificates than is available through the ICD code structure. Then, beginning with data year 1993, SuperMICAR, an enhancement of the MICAR system, was introduced. SuperMICAR allows for literal entry of the multiple cause-of-death text as reported by the certifier. This information is then processed automatically by MICAR and ACME. Records that cannot be processed automatically by MICAR or SuperMICAR are multiple-cause coded manually and then further processed through ACME.

In this report, tabulations of cause-of-death statistics are based solely on the underlying cause of death. The underlying cause is defined by WHO as the disease or injury that initiated the train of events leading directly to death, or the circumstances of the accident or violence that produced the fatal injury (4). The underlying cause is selected from the conditions entered by the physician in the cause-of-death section of the death certificate. When more than one cause or condition is entered by the physician, the underlying cause is determined by the sequence of conditions on the certificate, the provisions of ICD, and associated selection rules and modifications. Generally, more medical information is reported on death certificates than is directly reflected in the underlying cause of death. This information is captured in NCHS multiple cause-of-death statistics (25–27).

## Terrorism-related deaths

Starting in 2001, terrorism deaths are classified using a set of codes and guidelines developed by NCHS within the framework of ICD–10 (28,29). The codes developed include *U01–*U02 for terrorism involving an assault (homicide) and *U03 for terrorism involving intentional self-harm (suicide). The asterisk (*) preceding these codes indicates that the code was introduced by the United States but is not officially part of ICD. Codes from the "U" Chapter of ICD–10 were selected because this chapter was reserved specifically for "future additions and changes and for possible interim classifications to solve difficulties arising at the national and international levels between revisions" (4). To maintain international comparability in reporting homicide and suicide rates, deaths coded to *U01–*U02 are included in tabulations of leading causes of death with other homicides (*U01–*U02, X85–Y09, and Y87.1), and deaths

coded to *U03 are included with other suicides (*U03, X60–X84, and Y87.0). No terrorism deaths were represented in 2010 mortality statistics.

## Coding and processing changes in 2010

Rules for coding a cause or causes of death may sometimes require modification when evidence suggests that such modifications will improve the quality of cause-of-death data. Prior to 1999, such modifications were made only when a new revision of ICD was implemented. A process for updating ICD was introduced with ICD–10 that allows for midrevision changes. These changes, however, may affect comparability of data between years for select causes of death. Minor changes may be implemented every year whereas major changes may be implemented every 3 years (e.g., data year 2009).

No codes were added or deleted in data year 2010. However, the implementation of changes in coding rules impacted several causes of death in 2010, as well as the comparison of 2010 and 2009 data for these causes, as follows (3):

- In 2009, ICD–10 code A09, Diarrhea and gastroenteritis of infectious origin, was deleted from the list of valid underlying cause-of-death codes. Instead, it became a subtotal category for new codes A09.0, Other and unspecified gastroenteritis and colitis of infectious origin, and A09.9, Gastroenteritis and colitis of unspecified origin, which were added to provide greater specificity. These changes led to an increase in deaths classified to the expanded A09, which became a leading cause of postneonatal deaths in 2009 (9). However, many deaths that should have been assigned to A09.9 were instead assigned to A09.0 in 2009. The coding rules were changed in 2010 to correct this error. The correction resulted in a large increase in deaths assigned to A09.9 and a large decrease in deaths assigned to A09.0 between 2009 and 2010. In the "List of 130 Selected Causes of Infant Death" (130-cause list) for infants, only the subtotal category A09 is a rankable cause of death, so the correction had no impact on the rankings of postneonatal deaths in 2010. In the "List of 113 Selected Causes of Death and Enterocolitis due to *Clostridium difficile*" (113-cause list) for all ages, A09 is not a separate rankable cause of death, nor is it included in a rankable category; therefore, rule changes related to A09 had no impact on cause-of-death rankings for all ages in either 2009 or 2010.
- A coding change in 2010 may have contributed to the increase in deaths from D62, Acute posthaemorrhagic anemia (22). The number of deaths classified to D62 increased 48%, from 86 deaths in 2009 to 127 deaths in 2010. In the 113-cause list, D62 is included in the larger rankable category Anemias (D50–D64). The coding change had a negligible impact on the ranking of Anemias for most population groups; however, it may have contributed to elevated rankings of Anemias for the black population, especially in the 1–24 age range.
- In 2009, the title for ICD–10 code J09 was changed from Influenza due to identified avian influenza virus to Influenza due to certain identified influenza virus (3). The reason for this change was to accommodate deaths from Influenza A/H1N1 pandemic 2009 (swine flu). In 2009, 1,557 deaths were classified to ICD–10 code J09. The number of deaths attributed to J09 fell to 226 in 2010.

This may have contributed in small part to lowered rankings of Influenza and pneumonia (J09–J18) for some population groups.

In addition to changes in coding rules in 2010, a system error occurred that assigned to ICD–10 code K08.8, Other specified disorders of teeth and supporting structures, deaths that should instead have been assigned to lung hemorrhage. In 2010, 127 deaths were assigned to K08.8 compared with 107 in 2009. Similarly, a system error assigned to ICD–10 code K11, Diseases of salivary glands, deaths that should have been coded to J69.0, Pneumonitis due to food and vomit. In 2010, this contributed in part to an increase in deaths due to K11; 202 deaths were assigned to this code in 2010, more than double the number (99) in 2009. Because the number of deaths attributed to K08.8 and K11 is relatively small, and because neither code is included in a rankable category, this error did not impact the leading-cause information in this report.

## Age

Leading causes of death are presented by age categories in detailed tables. Decedents for whom age was not stated are included in total categories showing the words "all ages" but are not distributed across age groups. No age information was missing for infants in 2010. The percentage of all decedents with age not stated in 2010 was 0.005% (3).

## Race and Hispanic origin

Race and Hispanic origin are reported separately on the death certificate. Therefore, data shown by race include persons of Hispanic or non-Hispanic origin, and data for Hispanic origin include persons of any race. In this report, unless otherwise specified, decedents of Hispanic origin are included in the totals for each race group—white, black, American Indian or Alaska Native (AIAN), and Asian or Pacific Islander (API)—according to the decedent's race as reported on the death certificate. Data shown for Hispanic persons include all persons of Hispanic origin of any race.

The 2003 revision of the U.S. Standard Certificate of Death allows the reporting of more than one race (multiple races) (16). This change was implemented to reflect the increasing diversity of the U.S. population and is consistent with the decennial census. The race and ethnicity items on the revised certificate are compliant with the most recent standards issued by the Office of Management and Budget (OMB) in 1997, which mandate the collection of more than one race for federal data (30). In addition, the new certificate is compliant with the OMB-mandated minimum of five races to be reported for federal data. Multiple race includes any combination of white, black or African American, AIAN, and API. If two or more specific subgroups such as Korean and Chinese are reported, they count as a single race (Asian) rather than as multiple races.

In 2010, multiple race was reported on the revised death certificates of Arizona, Arkansas, California, Connecticut, Delaware, District of Columbia, Florida, Georgia, Idaho, Illinois, Indiana, Kansas, Kentucky, Maine, Michigan, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, Rhode Island, South Carolina, South Dakota, Texas, Utah, Vermont, Washington, and Wyoming, as well as

on the unrevised certificates of Hawaii, Minnesota, and Wisconsin. More than one race was reported for 0.4% of the records in the District of Columbia and the 37 states that reported multiple-race information in 2010. Data from the remaining states are based on the 1989 revision of the U.S. Standard Certificate of Death, which follows the older 1977 OMB standard of allowing only a single race to be reported (17,31). In addition, these states report a minimum of four races as stipulated by the 1977 standard: white, black or African American, AIAN, and API.

To provide uniformity and comparability of data during the transition to the new multiple-race format, it was necessary to bridge the responses of those who reported multiple races to a single race in a procedure similar to that used to bridge multiracial population estimates (32,33). Multiracial decedents are imputed to a single race (either white, black, AIAN, or API) according to their combination of races, Hispanic origin, sex, and age indicated on the death certificate. The imputation procedure is described in detail at: http://www.cdc.gov/nchs/data/dvs/Multiple_race_docu_5-10-04.pdf.

Mortality data for the Hispanic-origin population are based on deaths of residents of all 50 states and the District of Columbia. Data year 1997 was the first year in which mortality data for the Hispanic population were available for the entire United States.

## Quality of race and Hispanic origin data

Death counts and rates for Hispanic, AIAN, and API persons should be interpreted with caution because of misreporting of race on the death certificate. A number of studies (10–13) have been conducted on the reliability of race reported on the death certificate by comparing race on the death certificate with that reported on another data collection instrument, such as the census or a survey.

Differences may arise because of differences in who provides race information on the compared records. Race information on the death certificate is reported by the funeral director as provided by an informant or, in the absence of an informant, on the basis of observation. In contrast, race on the census or on the Current Population Survey is obtained while the individual is alive and is self-reported or reported by another household member familiar with the individual; therefore, it may be considered more valid. A high level of agreement between the death certificate and the census or survey report is essential to assure unbiased death rates by race.

Studies (10–13,34) have shown that a person self-reported as AIAN, API, or Hispanic origin on census or survey records was sometimes reported as white on the death certificate. The net effect of misclassification is an underestimation of deaths and death rates for races other than white and black and for Hispanic origin. Deaths for the AIAN population are underreported by 30%, the API population by 7%, and the Hispanic-origin population by 5% (13). In addition, undercoverage of some minority groups in the census and resultant population estimates introduces biases into death rates by race and Hispanic origin (10–13,34,35). Unlike the 1990 census, coverage error in the 2000 census was statistically significant only for the non-Hispanic white population (overcounted by an estimated 1.13%) and the non-Hispanic black population (undercounted by an estimated 1.84%) (35). The 2010 census coverage error was minor with a net undercount of 0.01%. The net undercounts were statistically significant from zero for the following populations: non-Hispanic black (2.06%), non-Hispanic white (–0.83%), Hispanic (1.54%), and AIAN (4.88% on reservations and–1.95% off reservations) (36). For a more detailed discussion, see "Deaths: Final Data for 2010" (3).

## Other races and race not stated

Beginning in 1992 all records coded as "Other races" (0.42% of total deaths in 2010) were assigned to the specified race of the previous record. Records for which race was unknown, not stated, or not classifiable (0.14%) were assigned the racial designation of the previous record.

## Infant mortality rates

For 2010, as in previous years, infant deaths continued to be tabulated by the race of the decedent. However, beginning with the 1989 data year, the method of tabulating live births by race was changed from race of parents to race of mother as stated on the birth certificate. This change affects infant mortality rates because live births are the denominators of these rates (18,37,38).

Quantitatively, the change to tabulating live births by race of mother results in more white births and fewer black births and births of other races. Consequently, infant and maternal mortality rates under the new tabulating procedure tend to be about 2% lower for white infants and about 5% higher for black infants than when they are computed by the previous method of tabulating live births by race of parents. Rates for most other minority races also are higher when computed by race of mother (18,37,38).

Infant mortality rates for the Hispanic-origin population are based on numbers of resident infant deaths reported to be of Hispanic origin and numbers of resident live births by Hispanic origin of mother for the United States. In computing infant mortality rates, deaths and live births of unknown origin are not distributed among the specified Hispanic and non-Hispanic groups. The percentage of infant deaths of unknown origin was 0.9%, and the percentage of live births to mothers of unknown origin was 0.7% for the United States in 2010 (3,39).

Infant mortality rates for specified race and Hispanic origin are subject to error because of reporting problems that affect the classification of race and Hispanic origin on the birth and death certificates for the same infant. Infant mortality rates by specified race and Hispanic origin are more accurate when based on the linked file of infant deaths and live births (14). The linked file computes infant mortality rates using the race and Hispanic origin of the mother from the birth certificate in both the numerator and denominator. Race and Hispanic origin information on the birth certificate is considered to be more accurate than that on the death certificate because, on the birth certificate, race and Hispanic origin are generally reported by the mother at the time of delivery. In contrast, on the death certificate, race and Hispanic origin are reported by an informant—often the mother, but sometimes the funeral director. Estimates of reporting errors have been made by comparing rates based on the linked files with those in which the race of the infant decedent is based on information from the death certificate (10,14).

# Computation of rates and population bases

Rates in this report (except for infant mortality rates) are crude death rates presented per 100,000 estimated population in a specified group. Population estimates represent the population at risk of dying in a specified group. The populations used for computing death rates in this report are estimates for April 1, 2010, and were produced under a collaborative arrangement with the U.S. Census Bureau (40).

Reflecting the current standards for the classification of race and ethnicity issued in 1997 by OMB (30), U.S. Census 2010 allowed individuals to report more than one race, as appropriate, for themselves and household members. In addition, the standards specified five minimum race categories to be used for tabulation: AIAN, Asian, black or African American, Native Hawaiian or Other Pacific Islander (NHOPI), and white. This is a modification of the previous 1977 OMB standards in which only four race categories were specified (Asian and Pacific Islander persons were treated as a single group) and respondents reported only one of the four (31). Death certificates from some reporting areas currently collect only one race for the decedent according to the 1977 OMB guidelines and are thus incompatible with population data based on the 2010 census for calculating death rates. In 2010, multiple-race information was reported on the revised death certificates of 34 states and the District of Columbia, as well as on the unrevised certificates of three states (referenced above). A total of 13 states reported single-race information on unrevised death certificates.

To produce population estimates with race categories comparable with those still used on some death certificates, the enumerated population data with multiple-race categories were bridged back to single-race categories. In addition, the 2010 census counts were modified to be consistent with the older (1977) OMB racial categories (i.e., data for Asian persons and NHOPI persons were combined into the single category of API). The procedures used to produce the bridged populations are described in separate publications (32,33). It is anticipated that bridged population data will be used over the next few years for computing population-based rates. Beginning with deaths occurring in 2003, an increasing number of states have collected multiple-race data on the death certificate. Once all states begin collecting data on race according to the 1997 OMB standards, the use of bridged populations is expected to be discontinued.

It is important to emphasize that the population data used to calculate the race-specific mortality statistics presented in this report are based on special estimation procedures and are not true counts. The estimation procedures used to develop these populations are subject to error. Smaller populations (e.g., AIAN) are likely to be affected much more than larger populations (32). Although the nature and magnitude of these errors are unknown, the potential for error should be kept in mind when evaluating trends and differentials. Over the next several years, additional information will be incorporated in the estimation procedures, resulting in more robust race-specific population estimates.

Population estimates by race, sex, and the age categories presented in this report are shown in Table I. Population estimates by Hispanic origin, race for the non-Hispanic population, sex, and age are shown in Table II.

Infant mortality rates are the most commonly used index for measuring the risk of dying during the first year of life. Infant mortality rates use the number of live births to approximate the population at risk of dying before the first birthday. They are calculated by dividing the number of infant deaths in a calendar year by the number of live births registered for the same period and are presented as rates per 100,000 live births. Neonatal and postneonatal mortality rates are also calculated using live births in the denominator. For final birth figures used in the denominator for infant mortality rates, see "Births: Final Data for 2010" (39).

## Random variation

The mortality data presented in this report are not subject to sampling error. However, mortality data, even based on complete counts, may be affected by random variation. When the number of events is small (perhaps less than 100) and the probability of such an event is small, caution must be observed when interpreting mortality data. This is less problematic when analyzing the relative ranking of causes of death because the observed frequency of deaths for any particular cause is fixed for any given group in any given year, and the ranking is based on that fixed value. Nevertheless, when comparing rankings based on small numbers of deaths between groups or over time, be aware that differences in relative rankings may be attributable to random variability (see reference 3 for a more detailed discussion of random variation and formulas for calculating standard errors for death rates and infant mortality rates).

Table I. Estimated population, by age, race, and sex: United States, April 1, 2010

| Age | All races | | | White | | | Black | | | American Indian or Alaska Native | | | Asian or Pacific Islander | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Total. . . . . . . . . . | 308,745,538 | 151,781,326 | 156,964,212 | 245,423,340 | 121,403,489 | 124,019,851 | 42,065,334 | 20,100,692 | 21,964,642 | 4,263,538 | 2,142,654 | 2,120,884 | 16,993,326 | 8,134,491 | 8,858,835 |
| Less than 1 year . . | 3,944,153 | 2,014,276 | 1,929,877 | 2,969,621 | 1,518,287 | 1,451,334 | 671,508 | 341,156 | 330,352 | 77,743 | 39,263 | 38,480 | 225,281 | 115,570 | 109,711 |
| 1-4 years . . . . . . | 16,257,209 | 8,305,151 | 7,952,058 | 12,274,062 | 6,280,845 | 5,993,217 | 2,731,786 | 1,388,288 | 1,343,498 | 315,983 | 160,468 | 155,515 | 935,378 | 475,550 | 459,828 |
| 5-9 years . . . . . . | 20,348,657 | 10,389,638 | 9,959,019 | 15,508,869 | 7,938,462 | 7,570,407 | 3,297,413 | 1,676,649 | 1,620,764 | 377,904 | 191,263 | 186,641 | 1,164,471 | 583,264 | 581,207 |
| 10-14 years . . . . | 20,677,194 | 10,579,862 | 10,097,332 | 15,804,588 | 8,104,922 | 7,699,666 | 3,402,184 | 1,731,444 | 1,670,740 | 372,896 | 189,252 | 183,644 | 1,097,526 | 554,244 | 543,282 |
| 15-19 years . . . . | 22,040,343 | 11,303,666 | 10,736,677 | 16,698,630 | 8,582,975 | 8,115,655 | 3,775,192 | 1,917,774 | 1,857,418 | 393,320 | 202,036 | 191,284 | 1,173,201 | 600,881 | 572,320 |
| 20-24 years . . . . | 21,585,999 | 11,014,176 | 10,571,823 | 16,523,087 | 8,485,714 | 8,037,373 | 3,384,409 | 1,673,391 | 1,711,018 | 362,892 | 189,810 | 173,082 | 1,315,611 | 665,261 | 650,350 |
| 25-34 years . . . . | 41,063,948 | 20,632,091 | 20,431,857 | 31,690,771 | 16,138,835 | 15,551,936 | 5,867,103 | 2,801,017 | 3,066,086 | 651,674 | 336,151 | 315,523 | 2,854,400 | 1,356,088 | 1,498,312 |
| 35-44 years . . . . | 41,070,606 | 20,435,999 | 20,634,607 | 32,149,016 | 16,208,232 | 15,940,784 | 5,600,639 | 2,639,054 | 2,961,585 | 572,425 | 290,118 | 282,307 | 2,748,526 | 1,298,595 | 1,449,931 |
| 45-54 years . . . . | 45,006,716 | 22,142,359 | 22,864,357 | 36,406,838 | 18,095,800 | 18,311,038 | 5,763,931 | 2,707,520 | 3,056,411 | 537,747 | 264,283 | 273,464 | 2,298,200 | 1,074,756 | 1,223,444 |
| 55-64 years . . . . | 36,482,729 | 17,601,148 | 18,881,581 | 30,426,661 | 14,840,259 | 15,586,402 | 4,029,268 | 1,832,463 | 2,196,805 | 345,740 | 167,158 | 178,582 | 1,681,060 | 761,268 | 919,792 |
| 65 years and over . | 40,267,984 | 17,362,960 | 22,905,024 | 34,971,197 | 15,209,158 | 19,762,039 | 3,541,901 | 1,391,936 | 2,149,965 | 255,214 | 112,852 | 142,362 | 1,499,672 | 649,014 | 850,658 |
| 65-74 years . . . . | 21,713,429 | 10,096,519 | 11,616,910 | 18,572,263 | 8,725,712 | 9,846,491 | 2,077,928 | 885,780 | 1,192,148 | 163,928 | 76,459 | 87,469 | 899,370 | 408,568 | 490,802 |
| 75-84 years . . . . | 13,061,122 | 5,476,762 | 7,584,360 | 11,467,195 | 4,866,094 | 6,601,101 | 1,071,206 | 395,774 | 675,432 | 70,049 | 29,157 | 40,892 | 452,672 | 185,737 | 266,935 |
| 85 years and over . | 5,493,433 | 1,789,679 | 3,703,754 | 4,931,799 | 1,617,352 | 3,314,447 | 392,767 | 110,382 | 282,385 | 21,237 | 7,236 | 14,001 | 147,630 | 54,709 | 92,921 |

NOTE: Population estimates are based on the 2010 census, see Technical Notes.

SOURCE: U.S. Census Bureau.

Table II. Estimated population, by age, Hispanic origin, race for the non-Hispanic population, and sex: United States, April 1, 2010

| Age | All origins | | | Hispanic | | | Non-Hispanic | | | Non-Hispanic white | | | Non-Hispanic black | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Total . . . . . . . . . | 308,745,538 | 151,781,326 | 156,964,212 | 50,477,594 | 25,618,800 | 24,858,794 | 258,267,944 | 126,162,526 | 132,105,418 | 200,127,372 | 98,386,442 | 101,740,930 | 39,437,135 | 18,812,260 | 20,624,873 |
| Less than 1 year . . | 3,944,153 | 2,014,276 | 1,929,877 | 1,012,391 | 515,475 | 496,916 | 2,931,762 | 1,498,801 | 1,432,961 | 2,082,860 | 1,066,887 | 1,015,973 | 604,166 | 306,745 | 297,421 |
| 1-4 years . . . . . . | 16,257,209 | 8,305,151 | 7,952,058 | 4,102,097 | 2,093,872 | 2,008,225 | 12,155,112 | 6,211,279 | 5,943,833 | 8,663,830 | 4,438,488 | 4,225,342 | 2,472,609 | 1,255,739 | 1,216,870 |
| 5-9 years . . . . . . | 20,348,657 | 10,389,638 | 9,959,019 | 4,790,771 | 2,442,643 | 2,348,128 | 15,557,886 | 7,946,995 | 7,610,891 | 11,259,203 | 5,771,062 | 5,488,141 | 3,019,066 | 1,534,565 | 1,484,501 |
| 10-14 years . . . . | 20,677,194 | 10,579,862 | 10,097,332 | 4,525,242 | 2,312,344 | 2,212,898 | 16,151,952 | 8,267,518 | 7,884,434 | 11,777,400 | 6,046,285 | 5,731,115 | 3,147,749 | 1,601,544 | 1,546,205 |
| 15-19 years . . . . | 22,040,343 | 11,303,666 | 10,736,677 | 4,532,155 | 2,346,073 | 2,186,082 | 17,508,188 | 8,957,593 | 8,550,595 | 12,670,731 | 6,495,265 | 6,175,466 | 3,517,848 | 1,786,472 | 1,731,376 |
| 20-24 years . . . . | 21,585,999 | 11,014,176 | 10,571,823 | 4,322,275 | 2,302,297 | 2,019,978 | 17,263,724 | 8,711,879 | 8,551,845 | 12,685,843 | 6,434,852 | 6,250,991 | 3,138,066 | 1,550,237 | 1,587,829 |
| 25-34 years . . . . | 41,063,948 | 20,632,091 | 20,431,857 | 8,434,954 | 4,419,184 | 4,015,770 | 32,628,994 | 16,212,907 | 16,416,087 | 24,143,320 | 12,171,263 | 11,972,057 | 5,426,839 | 2,587,488 | 2,839,351 |
| 35-44 years . . . . | 41,070,606 | 20,435,999 | 20,634,607 | 7,298,740 | 3,734,405 | 3,564,335 | 33,771,866 | 16,701,594 | 17,070,272 | 25,531,379 | 12,813,144 | 12,718,235 | 5,272,450 | 2,483,766 | 2,788,664 |
| 45-54 years . . . . | 45,006,716 | 22,142,359 | 22,864,357 | 5,463,528 | 2,735,916 | 2,727,612 | 39,543,188 | 19,406,443 | 20,136,745 | 31,444,802 | 15,605,703 | 15,839,099 | 5,515,882 | 2,590,315 | 2,925,567 |
| 55-64 years . . . . | 36,482,729 | 17,601,148 | 18,881,581 | 3,213,817 | 1,534,709 | 1,679,108 | 33,268,912 | 16,066,439 | 17,202,473 | 27,483,204 | 13,434,297 | 14,048,907 | 3,889,064 | 1,767,574 | 2,121,490 |
| 65 years and over. . | 40,267,984 | 17,362,960 | 22,905,024 | 2,781,624 | 1,181,882 | 1,599,742 | 37,486,360 | 16,181,078 | 21,305,282 | 32,384,801 | 14,109,196 | 18,275,604 | 3,433,414 | 1,347,815 | 2,085,599 |
| 65-74 years . . . . | 21,713,429 | 10,096,519 | 11,616,910 | 1,648,718 | 734,664 | 914,054 | 20,064,711 | 9,361,855 | 10,702,856 | 17,045,441 | 8,045,131 | 9,000,310 | 2,011,107 | 856,880 | 1,154,227 |
| 75-84 years . . . . | 13,061,122 | 5,476,762 | 7,584,360 | 862,296 | 352,386 | 509,910 | 12,198,826 | 5,124,376 | 7,074,450 | 10,660,952 | 4,535,661 | 6,125,291 | 1,039,496 | 383,717 | 655,779 |
| 85 years and over. . | 5,493,433 | 1,789,679 | 3,703,754 | 270,610 | 94,832 | 175,778 | 5,222,823 | 1,694,847 | 3,527,976 | 4,678,407 | 1,528,404 | 3,150,003 | 382,811 | 107,218 | 275,593 |

NOTE: Population estimates are based on the 2010 census, see Technical Notes.

SOURCE: U.S. Census Bureau.

**U.S. DEPARTMENT OF
HEALTH & HUMAN SERVICES**

Centers for Disease Control and Prevention
National Center for Health Statistics
3311 Toledo Road, Room 5419
Hyattsville, MD 20782

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

FIRST CLASS MAIL
POSTAGE & FEES PA D
CDC/NCHS
PERMIT NO. G-284

National Vital Statistics Reports, Vol. 62, No. 6, December 20, 2013

## Contents

Abstract . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Data and Methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
    Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
    Procedures for ranking causes of death. . . . . . . . . . . . . . . 2
    Age groupings. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
    Data by race and Hispanic origin . . . . . . . . . . . . . . . . . . . 5
Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
    Differences by sex . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
    Differences by age . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
    Differences by race . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
    Differences by Hispanic origin . . . . . . . . . . . . . . . . . . . . . 12
    Leading causes of infant death. . . . . . . . . . . . . . . . . . . . . 13
    Neonatal and postneonatal mortality. . . . . . . . . . . . . . . . . 14
Discussion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
References . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15
List of Detailed Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
Technical Notes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 92

## Acknowledgments

This report was prepared in the Division of Vital Statistics (DVS) under the general direction of Delton Atkinson, Acting Director, DVS, and Robert N. Anderson, Chief, Mortality Statistics Branch (MSB). Sherry L. Murphy of MSB contributed to the Technical Notes. Hsiang C. Kung of MSB provided content and table review. Registration Methods staff and staff of the Data Acquisition, Classification, and Evaluation Branch provided consultation to state vital statistics offices regarding collection of the death certificate data on which this report is based. This report was edited and produced by NCHS Office of Information Services, Information Design and Publishing Staff: Jane Sudol edited the report; typesetting was done by Zung T. Le; and graphics were produced by Sarah Hinkle.

### Suggested citation

Heron M. Deaths: Leading causes for 2010. National vital statistics reports; vol 62 no 6. Hyattsville, MD: National Center for Health Statistics. 2013.

### Copyright information

All material appearing in this report is in the public domain and may be reproduced or copied without permission; citation as to source, however, is appreciated.

### National Center for Health Statistics

Charles J. Rothwell, M.S., *Director*
Jennifer H. Madans, Ph.D., *Associate Director for Science*

**Division of Vital Statistics**

Delton Atkinson, M.P.H., M.P.H., P.M.P., *Acting Director*

# EXHIBIT D

# Commentary

# *Trans* Fatty Acids: Are the Effects Only Marginal?

*Walter C. Willett, MD, DrPH, and Albert Ascherio, MD, DrPH*

## ABSTRACT

In the process of converting vegetable oils into solid fats, a process known as partial hydrogenation, some unsaturated bonds are converted to an unnatural *trans* position. In humans, *trans* fatty acids increase low-density lipoprotein cholesterol and decrease high-density lipoprotein cholesterol. In addition, positive associations between intake of *trans* fatty acids and coronary heart disease have been observed in epidemiological studies. The combined results of metabolic and epidemiological studies provide strong evidence that *trans* fatty acid intake is causally related to risk of coronary disease. Because the consumption of partially hydrogenated fats is almost universal in the United States, the number of deaths attributable to such fats is likely to be substantial. Federal regulations should require manufacturers to include *trans* fatty acid content in food labels and should aim to greatly reduce or eliminate the use of partially hydrogenated vegetable fats. (*Am J Public Health.* 1994;84:722–724)

At the turn of the century a process was discovered that uses heat in the presence of hydrogen and certain metal catalysts to convert natural liquid vegetable oils into solid fats.[1] This change in physical state occurs because some unsaturated bonds become saturated (fully hydrogenated) and others are converted from their natural *cis* to the *trans* position, creating straight molecules that pack together more solidly. Many of these molecules have never been encountered in nature. This process of partial hydrogenation was rapidly commercialized to create vegetable shortening, containing 30% to 40% *trans* fatty acids, at a cost lower than that of lard or other animal fats. Even by about 1910, per capita production of margarine and vegetable shortening was above 4 kg per year. Production rose steadily over the course of the century, further augmented by the substitution of margarine for butter, for both economic and purported (but undocumented) health benefits. Even though partially hydrogenated fats have continued to displace animal fats, per capita consumption of *trans* fatty acids from vegetable sources declined slightly from a peak of about 2.2% of calories in the 1960s because the level of hydrogenation was decreased to retain more of the original polyunsaturated fats. In the mid-1980s, consumption of *trans* fatty acids was estimated to average about 2.1% of total energy, although individual intakes can vary widely depending on food choices.

In the last several years major changes in *trans* fatty acid intake have occurred. Cooking oils were no longer partially hydrogenated after about 1985, and the major fast food chains switched from beef tallow to heavily hydrogenated oils containing 25% to 35% *trans* fatty acids for deep frying.[2] Also, an expensive public relations campaign by the US soybean industry effectively displaced palm oil (a natural solid fat) with partially hydrogenated fats in innumerable processed foods. The profound increase in the use of partially hydrogenated fats over this century in the United States is now also being experienced by many Third World countries undergoing a transition from subsistence agriculture. In parts of India, for example, a partially hydrogenated vegetable fat containing more than 60% *trans* isomers is used to replace ghee (clarified butter), and elsewhere heavily hydrogenated fats designed to remain solid under tropical conditions have become basic food commodities.

Much of the success of *trans* fatty acids is due to the economic appeal of their longer shelf life and decreased expense compared with other fats. However, products containing *trans* fatty acids, especially margarine, have been heavily promoted on the basis of health claims. Such claims have never been substantiated; indeed, over many years, concerns have been expressed regarding possible adverse health effects of *trans* fatty acids. These concerns have arisen because these isomers are structurally similar to saturated fats, completely lack the essential metabolic functions of their parent polyunsaturated fats, and compete with the essential fatty acids in complex metabolic

The authors are with the Departments of Nutrition and Epidemiology, Harvard School of Public Health, Boston, Mass. Walter C. Willett is also with Channing Laboratory, Department of Medicine, Harvard Medical School and Brigham and Women's Hospital, Boston.

Requests for reprints should be sent to Walter C. Willett, MD, DrPH, Department of Nutrition, Harvard School of Public Health, 665 Huntington Ave, Boston, MA 02115.

**Editor's Note.** See related editorial by Nestle (p 713) in this issue.

pathways.[3] Also, consumption of partially hydrogenated vegetable fats has tracked closely in time with the epidemic of coronary heart disease in the United States and elsewhere.[4] Trans fatty acids have increased serum total cholesterol levels in some, but not all, metabolic studies.[5] A more general concern is that a major artificial element has been introduced into the food supply without a full understanding of all its metabolic and health implications. A report issued in 1985 did not find clear evidence that trans fatty acids were harmful, but it did indicate the need for further research.[5]

Recently, substantial new data on the health effects of trans fatty acids have become available. These findings are based on human metabolic studies of blood lipoprotein fractions (rather than just total serum cholesterol) and epidemiological studies relating intake of trans fatty acids to risk of coronary heart disease. In a seminal metabolic study, Mensink and Katan demonstrated that trans fatty acids increased low-density lipoprotein (LDL) cholesterol to a similar degree as did saturated fats.[6] In contrast to other forms of fat, however, trans isomers decreased high-density lipoprotein (HDL) cholesterol; thus, the increase in the ratio of total cholesterol to HDL cholesterol for trans fatty acids was approximately double that for saturated fats. Similar adverse effects were confirmed in other studies.[7,8] Unlike other fats, trans fatty acids were found to increase lipoprotein(a), another putative risk factor for coronary heart disease, in two of three studies.[8,9]

Positive associations between intake of trans fatty acids and coronary heart disease have been observed in several epidemiological studies. Thomas et al. found higher levels of trans fatty acids in the adipose tissue of persons dying of myocardial infarction than in the tissue of persons with other causes of death.[10] In a prospective study of nearly 90 000 women, intake of trans fatty acids from partially hydrogenated vegetable fats was associated with risk of myocardial infarction. The risk of women in the highest quintile of intake (median intake = 3.2% of total energy) was 1.8 (95% confidence interval = 1.1, 2.8) times that of women in the lowest quintile (median intake = 1.3% of total energy) after adjusting for standard risk factors and excluding those who had greatly increased or decreased their intake of margarine over the previous 10 years.[11] This risk is quantitatively higher than would be predicted by the effect of trans fatty acids on blood lipids, which is

compatible with the suggestion that trans fatty acids may have other adverse physiologic effects, perhaps mediated by a prothrombotic mechanism.[12] A similar positive association between intake of trans fatty acids and risk of myocardial infarction was observed in a case–control study of men and women,[13] and a positive association between blood levels of trans fatty acids and coronary narrowing was found in a cross-sectional angiographic study.[14]

## Level of Evidence for Causality

The recent metabolic and epidemiological data provide a complementary body of evidence indicating adverse health effects of trans fatty acid consumption. The epidemiological data alone might be regarded as inconclusive because confounding by unmeasured variables is always possible, but the metabolic data give strong support for a causal interpretation. Some have questioned the interpretation of the conclusive evidence that trans fatty acids have adverse effects on blood lipids,[15] but the epidemiological findings support the interpretation that, as expected, higher intake of trans fatty acids increases the risk of coronary heart disease. Like the tobacco industry, the oil processing industry claims that a cause-and-effect relationship cannot be established without a randomized trial,[16] which is of course ethically and logistically impossible. Indeed, in this country further epidemiological studies will be difficult because the food sources of trans fatty acids have changed so dramatically over the last several years, such that even persons with stable diets will not have had stable trans fatty acid intakes.

Although we do not have fully conclusive evidence that trans fatty acids cause coronary heart disease, prudence suggests that we adopt a low threshold for evidence of harm for synthetic substances added to the food supply that have no known nutritional benefit. Further, it should be the responsibility of those who manufacture and sell an artificial food to show that the product is safe. We believe that the threshold of evidence for harm has been far surpassed in this case; the metabolic data alone should be a sufficient basis for limiting human intake of partially hydrogenated vegetable fat, and the epidemiological data provide further weight. A comparison with the regulation of potential carcinogens in the food supply indicates a gaping double standard. Chemical additives are disallowed

even in trace amounts that have no observable effects in humans and that, by mathematical modeling, might theoretically cause only a small number of cancers.

## Quantitative Estimates of Risk

One estimate of the effect of trans fatty acids can be obtained by combining the effect of trans fatty acids on the ratio of total cholesterol to HDL cholesterol[6] and the relationship between this lipid ratio and coronary heart disease risk.[17] If 2% intake is consumed in the form of trans fatty acids from partially hydrogenated fat (approximately the US average), the increase in the lipid ratio is about 0.14, for a relative risk of 1.07 (attributable risk of about 7%). This is likely to be an underestimate because the relationship between blood lipids and coronary heart disease risk was determined from a single blood specimen at one point in time. If data from the Nurses' Health Study are used, the estimated attributable risk would be about 35%. Although the percentage of coronary heart disease deaths in the United States attributable to intake of trans fatty acids is uncertain, even the lower estimates from the effects on blood lipids would suggest that more than 30 000 deaths per year may be due to consumption of partially hydrogenated vegetable fat. Furthermore, the number of attributable cases of nonfatal coronary heart disease will be even larger.

## Alternatives to Trans Fatty Acids

Are there alternatives to the use of partially hydrogenated vegetable fats in our diets? Obviously, the answer is yes—such fats did not even exist until very recently. The evidence suggests that vegetable fats are best consumed in their natural unhydrogenated form, and that a balance of polyunsaturated and monounsaturated fatty acids is most desirable.[18] The processed oil industry has argued that trans fatty acids only replace solid saturated fats,[16] but this is not necessarily true. Unhydrogenated vegetable fats can be used in many of the frying and baking applications where partially hydrogenated fats are currently used (although more care is sometimes needed to maintain freshness and avoid burning), and olive or sesame oil can be used at the table. Some will still prefer solid fats for certain purposes. The occasional use of butter or lard will not have any important effect on health, and the fatty acid composition of lard and beef tallow, which contain mainly

unsaturated fats, may not be as unhealthy as generally believed. We now have newer knowledge about the effects of specific fatty acids on lipoprotein fractions.[19] Although the health effects of palm oil need to be studied further, the saturated fat in this product has a less adverse effect on blood lipids, as assessed by the ratio of total cholesterol to HDL cholesterol, than do *trans* isomers. Moreover, margarines and shortenings can be made without *trans* fatty acids; these products are generally available in Europe, although not in the United States. Thus, there appear to be many ways to avoid *trans* fatty acids; the healthiest would require some individual changes in eating style, but others would be imperceptible to consumers.

## Policy Options

What is the responsible public health response? One option would be to eliminate or greatly reduce the amount of artificial *trans* fatty acids in the food supply. The food industry could voluntarily phase out the production of *trans* fatty acids, but at present US producers are resisting even the acknowledgment that their products have adverse effects. Thus, a voluntary phaseout is unlikely, although in Europe the largest producer has publicly committed to reducing the *trans* isomer content of its products (O. Korver, Unilever, written communication, February 10, 1994). An alternative, of course, is a Food and Drug Administration (FDA) ban on or strict regulation of *trans* isomers in foods. As is true for low-level radiation, a truly inconsequential level of *trans* fatty acid intake is almost impossible to establish. Low levels of *trans* fatty acids are found in butter and beef fat (levels are about 5%, but the fatty acids are somewhat different in structure and function from those in partially hydrogenated fats).

A complementary approach would be to label foods as to their *trans* isomer content. The new labeling act effective in May 1994 requires labels to include the amount of saturated fat.[20] If the *trans* fatty acid content is not required on labels, food processors are likely to increase the content of these isomers in their products because they provide the same physical properties while decreasing the amount of saturated fat. In Canada, products labeled "low in saturated fat" have very high

levels of *trans* fatty acids.[21] Some have suggested that *trans* fatty acids be included with the saturated fat on the label. While certainly better than ignoring *trans* fatty acids, this practice would be scientifically incorrect and would not recognize the metabolic and epidemiological evidence that *trans* fatty acids seem to have a greater adverse impact than saturated fats. We have been told by an FDA official that consideration was given to including *trans* isomers on food labels but the idea was discarded, in part because focus group participants did not recognize the term. This argument seems weak: the topic is new, and the public is capable of learning new terms and their meanings. A major limitation of the current food labeling requirements is that many products, including fast foods, which often contain extremely high amounts of *trans* isomers, are exempt. Moreover, these foods often carry egregiously deceptive labels such as "cholesterol-free" and "cooked in vegetable oil." Thus special warning labels should be used on these products, indicating that they were prepared with partially hydrogenated vegetable fat. Such warning labels are, indeed, more justifiable than those on cigarettes and alcoholic beverages, because the nature of the product is invisible to the consumer.

We favor a regulated phaseout or strict limitation of partially hydrogenated fat in the US diet. Short of such regulation, labeling requirements that include fast foods should be implemented immediately. □

## References

1. Emken EA. Nutrition and biochemistry of *trans* and positional fatty acid isomers in hydrogenated oils. *Ann Rev Nutr.* 1984;4: 339–376.
2. Dupont J, White PJ, Feldman EB. Saturated and hydrogenated fats in food in relation to health. *J Am Coll Nutr.* 1991;10: 577–592.
3. Kinsella JE, Bruckner G, Mai J, Shimp J. Metabolism of *trans* fatty acids with emphasis on the effects of *trans, trans*-octadecadienoate on lipid composition, essential fatty acid, and prostaglandins: an overview. *Am J Clin Nutr.* 1981;34:2307–2318.
4. Booyens J, Louwrens CC, Katzeff IE. The role of unnatural dietary *trans* and *cis* unsaturated fatty acids in the epidemiology of coronary artery disease. *Med Hypotheses.* 1988;25:175–182.
5. Senti FR. *Health Aspects of Dietary Trans Fatty Acids.* Bethesda, Md: Federation of American Societies for Experimental Biology; August 1985. Contract no. FDA 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.
6. Mensink RPM, Katan MB. Effect of dietary *trans* fatty acids on high-density and low-density lipoprotein cholesterol levels in healthy subjects. *N Engl J Med.* 1990;323: 439–445.
7. Zock PL, Katan MB. Hydrogenation alternatives: effects of *trans* fatty acids and stearic acid versus linoleic acid on serum lipids and lipoproteins in humans. *J Lipid Res.* 1992;33:399–410.
8. Nestel P, Noakes M, Belling Bea. Plasma lipoprotein and Lp[a] changes with substitution of elaidic acid for oleic acid in the diet. *J Lipid Res.* 1992;33:1029–1036.
9. Mensink RP, Zock PL, Katan MG, Hornstra G. Effect of dietary *cis* and *trans* fatty acids on serum lipoprotein[a] levels in humans. *J Lipid Res.* 1992;33:1493–1501.
10. Thomas LH, Winter JA, Scott RG. Concentration of 18:1 and 16:1 *trans*unsaturated fatty acids in the adipose body tissue of decedents dying of ischaemic heart disease compared with controls: analysis by gas liquid chromatography. *J Epidemiol Community Health.* 1983;37:16–21.
11. Willett WC, Stampfer MJ, Manson JE, et al. *Trans*-fatty acid intake in relation to risk of coronary heart disease among women. *Lancet.* 1993;341:581–585.
12. Jones D. *Trans* fatty acids and dieting. *Lancet.* 1993;341:1093. Letter.
13. Ascherio A, Hennekens CH, Buring JE, Master C, Stampfer MJ, Willett WC. *Trans* fatty acid intake and risk of myocardial infarction. *Circulation.* 1994;89:94–101.
14. Siguel EN, Lerman RH. *Trans* fatty acid patterns in patients with angiographically documented coronary artery disease. *Am J Cardiol.* 1993;71:916–920.
15. Brinton EA, Eisenberg S, Breslow JL. Increased apo A-I and apo A-II fractional catabolic rate in patients with low high density lipoprotein-cholesterol levels with or without hypertriglyceridemia. *J Clin Invest.* 1991;87:536–544.
16. Applewhite TH. *Trans*-isomers, serum lipids and cardiovascular disease: another point of view. *Nutr Rev.* 1993;51:344–345.
17. Stampfer MJ, Sacks FM, Salvini S, Willett WC, Hennekens CH. A prospective study of cholesterol, apolipoproteins, and the risk of myocardial infarction. *N Engl J Med.* 1991;325:373–381.
18. Willett WC, Sacks FM. Chewing the fat—how much and what kind? *N Engl J Med.* 1991;324:121–123. Editorial.
19. Mensink RP, Katan MB. Effect of dietary fatty acids on serum lipids and lipoproteins: a meta-analysis of 27 trials. *Arterioscler Thromb.* 1992;12:911–919.
20. Legislative highlights: final food labeling regulations. *J Am Diet Assoc.* 1993;93:146–148.
21. Ratnayake WMN, Hollywood R, O'Grady E, Pelletier G. Fatty acids in some common food items in Canada. *J Am Coll Nutr.* 1993;12:651–660.

# EXHIBIT E

BACKGROUND AND SCIENTIFIC REVIEW        For further information contact: Robin Herman
                                        (617)432-4752      rherman@hsph.harvard.edu

### *TRANS* FATTY ACIDS AND CORONARY HEART DISEASE

Alberto Ascherio
Meir J. Stampfer
Walter C. Willett
Departments of Nutrition and Epidemiology, Harvard School of Public Health
The Channing Laboratory, Department of Medicine, Brigham and Women's Hospital

On November 12, 1999, the Food and Drug Administration announced its proposal to include the *trans*-fatty acid (*trans* fat) content of foods on the standard food label. At present, only saturated fats are listed. Because many persons will be unfamiliar with *trans* fat and its health effects, we have posted the following review.

- **What are *trans* fatty acids?**

*Trans* unsaturated fatty acids, or *trans* fats, are solid fats produced artificially by heating liquid vegetable oils in the presence of metal catalysts and hydrogen.[1] This process, partial hydrogenation, causes carbon atoms to bond in a straight configuration and remain in a solid state at room temperature. Naturally-occurring unsaturated fatty acids have carbon atoms that line up in a bent shape, resulting in a liquid state at room temperature.

- **Which foods contain *trans* fatty acids?**

*Trans* fats are produced commercially in large quantities to harden vegetable oils into shortening and margarine. Food manufacturers also use partial hydrogenation of vegetable oil to destroy some fatty acids, such as linolenic and linoleic acid, which tend to oxidize, causing fat to become rancid with time. The oils used to cook french fries and other fast food are usually this kind of partially hydrogenated oil, containing *trans* fats. Commercial baked goods frequently include

*trans* fats to protect against spoilage. A small amount of *trans* fat is also produced in the gastrointestinal tract of cattle, so that low levels of these isomers are found in dairy and beef fat.

Commercial production of partially hydrogenated fats began in the early 20th century and increased steadily until about the 1960's as processed vegetable fats displaced animal fats in the diets of the U.S. and other Western countries. Lower cost was the initial motivation, but health benefits were later claimed for margarine as a replacement for butter.

Although the average level of *trans* fat in margarines has declined with the advent of softer versions, per capita consumption of *trans* fatty acids has not changed greatly since the 1960's because of the increased use in commercially-baked products and fast foods.

- **What are the health effects of *trans* fats?**

Concerns have been raised for several decades that consumption of *trans* fatty acids might have contributed to the 20th century epidemic of coronary heart disease.[2]

Metabolic studies have shown that *trans* fats have adverse effects on blood lipid levels—increasing LDL ("bad") cholesterol while decreasing HDL ("good") cholesterol. This combined effect on the ratio of LDL to HDL cholesterol is double that of saturated fatty acids.[3]

*Trans* fats have also been associated with an increased risk of coronary heart disease in epidemiologic studies.[4]

Based on the available metabolic studies, we estimated in a 1994 report that approximately 30,000 premature coronary heart disease deaths annually could be attributable to consumption of *trans* fatty acids.[4]

In response to these reports, a 1995 review sponsored by the food industry concluded that the evidence was insufficient to take action and that further research was needed.[5] Since that

time many more metabolic studies have been conducted and additional prospective epidemiologic studies have been reported.

Because of the weight of the evidence, the FDA has recently issued a proposal for including *trans* fatty acid content on the food label. One important issue is whether to list *trans* fat as a separate constituent or to combine it with saturated fat.

- **What are the arguments for listing *trans* fat separately from saturated fat?**

The combined results of metabolic and epidemiologic studies strongly support an adverse effect of *trans* fat on risk of CHD.  Furthermore, two independent methods of estimation indicate that the adverse effect of *trans* fat is stronger than that of saturated fat.  By our most conservative estimate, replacement of partially hydrogenated fat in the U.S. diet with natural unhydrogenated vegetable oils would prevent approximately 30,000 premature coronary deaths per year, and epidemiologic evidence suggests this number is closer to 100,0000 premature deaths annually. These reductions are higher than what could be achieved with realistic reductions in saturated fat intake.

**What alternatives exist to *trans* fats?**

In Europe, producers have responded rapidly to the evidence on effects of *trans* fats by developing *trans*-free margarines that are also low in saturated fats.[48]  More recently, these products have also become available in the U.S., although a large share of the market is still heavily hydrogenated stick margarine.[5]

It is thus evident that *trans*-free products are feasible, and that the technical constraints often invoked by the food industry can be overcome.  However, out of the *trans* fatty acids provided by hydrogenated vegetable oil in the U.S., only 25%[5] to 37%[49] comes from margarines,

the remainder comes from baked goods, fast foods and other prepared foods.  Replacement of *trans* in such products by healthier fats may be more difficult than in margarines, but can be achieved.

In spite of this, many products including most baked goods and fried fast foods still are made with partially hydrogenated fat both in Europe and in the U.S. and are high in *trans* fatty acids.  It is unlikely that this situation will change without strong federal regulations.

- **How important are label changes?**

Current regulations in the U.S. require food labels to include the amount of saturated fat, but not the amount of *trans*, thereby providing an incentive to manufacturers to increase the *trans* content while decreasing the amount of saturated fat.

Although changes in labeling are extremely important, many products, including fast food, which often contain extremely high levels of *trans* isomers, are exempt from labeling regulations and can carry deceptive labels such as "cholesterol-free" and "cooked in vegetable oil."

For example, a person eating one doughnut for breakfast (3.2 g)[50] and a large order of french fries for lunch (6.8 g)[50] would ingest 10 g of *trans* fatty acids, or 5 percent of the total energy of an 1,800-calorie diet.  Thus, simple labeling changes alone will not be sufficient.

**The following is a more detailed review of the scientific studies behind these conclusions:**

**Effects on plasma lipids**

Studies in the 1960's compared the effects of partially hydrogenated fat with those of

unhydrogenated vegetable oils or saturated fats on the concentrations of total serum cholesterol.

Overall, these earlier studies suggested that the cholesterol raising effect of hydrogenated fat was

somewhat lower than that of saturated fats.[1, 6]  Only in 1990 was attention given to the fact that

although *trans* fatty acids increase LDL cholesterol to a similar degree as saturated fat, they

decrease HDL cholesterol relative to both *cis* unsaturated or saturated fats.[3]  In a rigorous

metabolic study, Mensink and Katan demonstrated that replacement of 10% of energy from oleic

acid (the primary monounsaturated fat in diets) with *trans* 18:1 fatty acids caused a 0.34 mmol/L

increase in LDL cholesterol and a 0.17 mmol/L decrease in HDL cholesterol; whereas

replacement of oleic acid with saturated fat caused a similar increase in LDL cholesterol, but

virtually no change in HDL cholesterol.  As a result, the LDL/HDL cholesterol ratio was

significantly higher on the *trans* (2.58) than on the saturated (2.34) or oleic (2.02) diets.  These

findings were soon confirmed in several investigations, including the study by Lichtenstein et al.

that appears in this issue of the *Journal*, using lower levels of *trans* fatty acids and different

mixtures of *trans* isomers.[7-10]  Figure 1 summarizes the randomized trials that allow a direct

comparison of *trans* fatty acids with isocaloric amounts of *cis* unsaturated fat;[3, 7-15] also included

is the study of Aro et al.[13] that used stearic (which is usually said to have a neutral effect on

blood lipids) rather than oleic acid as the control diet.  Overall, *trans* fatty acids increased LDL

cholesterol similarly to saturated fat, but, unlike saturated fat, they also decreased HDL

cholesterol.  As a result, the net effect of *trans* fat on the LDL/HDL cholesterol ratio is

approximately double that of saturated fat.  The difference between the effect of *trans* fat and that

of saturated fat on the LDL/HDL ratio was significant in each of the six studies that allowed a

direct comparison.  The corresponding P values were: <0.0001,[3]  <0.001,[7] <0.001,[8] <0.009,[9]

<0.01,[10] <0.05.[14] Thus, the probability that these results were due to chance is vanishingly low; taken together, these studies provide definitive evidence that *trans* fats raise the LDL/HDL ratio more than saturated fats. Moreover, these effects of *trans* fat on the LDL/HDL cholesterol ratio are remarkably constant across studies. The only somewhat discordant result was obtained by Sundram et al. among 27 men and women who were staff of the Palm Oil Research Institute in Malaysia.[14] In that study, the effect of *trans* fat on the LDL/HDL cholesterol ratio was considerably stronger than in the other investigations (see Figure 1), whereas little effect was seen for saturated fat (palmitic acid). The more marked response has been attributed to the habitual Malaysian diet consumed by participants at baseline, which is lower in total fat (26% energy) than typical western diets.[14] Although the possibility that the adverse effects of *trans* fat are more marked in populations with a lower percent of energy from fat cannot be excluded, we have conservatively excluded the Malaysian study in estimating the regression lines in Figure 1. Its inclusion would make the association between *trans* fat and LDL/HDL ratio even stronger. Also not included was the study by Almendingen at al. that compared the effects of diets containing partially hydrogenated fish oil (8.4% energy from *trans* fat), partially hydrogenated soy bean oil (6.6% energy from *trans* fat), or butter. The LDL/HDL cholesterol ratio was significantly higher on the partially hydrogenated fish oil diet (4.20) compared to both the partially hydrogenated soy bean oil diet (3.65) or the butter diet (3.85), that were not significantly different from each other. Thus, the Almendingen Study did not find an increase in the LDL/HDL ratio on partially hydrogenated soybean oil compared with butter. The lack of a high oleic or polyunsaturated diet prevented its inclusion in Figure 1, but the inclusion of these data does not materially change the estimated effect of *trans* fatty acids on the LDL/HDL ratio.

In addition to the studies summarized above, other dietary trials have compared the effects of butter and margarine on blood lipids.  Because margarines are usually higher in *cis* polyunsaturated fat than butter, the specific effects of *trans* fat cannot be accurately estimated from these trials.  A meta-analysis of these investigations, however, showed that replacement of butter with hard stick margarines -- that typically have contained 20-25% *trans* fat -- does not affect the total/HDL cholesterol ratio, whereas a reduction was obtained with low-*trans* tub margarine.[16]  These results confirm the deleterious effects of *trans* fat on blood lipids and indicate that these may offset the beneficial effects of polyunsaturated fat.  Thus individuals who are replacing butter with margarine high in *trans* fat to reduce their risks of coronary disease may obtain no benefit or -- if *trans* fat has deleterious effects beyond those on LDL and HDL -- may even increase their risk.

In addition to increasing the LDL/HDL cholesterol ratio, *trans* fatty acids increase Lp(a) when substituted for saturated fat.  A significant increase was reported in nine[3, 8, 10, 12-15, 17] of ten trials.  The null result was from an investigation that included only 14 subjects who consumed a diet with 3.7% energy from *trans* fat; the power of this study may have been to low to demonstrate an effect.[11]  High blood levels of Lp(a) have been associated in some studies with increased risk of CHD, independently of LDL or HDL cholesterol concentrations.  However diet-induced variations in blood concentrations of Lp(a) are modest relative to the genetic differences, and their quantitative impact on risk of CHD remains to be established.

Yet another effect of *trans* fatty acids on blood lipids is that on fasting triglyceride levels. Already in 1961, the group of Ancel Keys noted that hydrogenated corn oil resulted in higher triglyceride levels than natural oils or butter.[6]  A triglyceride-raising effect was also consistently

seen in seven recent studies that directly compared *trans* fatty acids with *cis*-unsaturated fatty acids;[3, 7-9, 11, 14, 15] the increases ranged from 0.5 to 12 mg/dL, with an average of 1.5 mg/dL per 1% of energy intake.  The effect on triglyceride levels of substituting saturated fatty acids for *cis*-unsaturated fatty acids is about zero.[18] Thus, *trans* fatty acids increase triglyceride levels when compared with other fatty acids.  Eliminating 2% of energy *trans* fatty acid from the diet would lower triglyceride levels by about 3 mg/dL; the relation between triglycerides and risk of CHD is still uncertain, but the resulting benefit is probably modest.

Potential effects of *trans* fat on LDL oxidation[8, 19] and coagulation and fibrinolytic factors[20-22] have also been investigated, but so far there is no conclusive evidence of adverse effects.

**Epidemiological studies**

One of the most influential studies on diet and CHD was the work of Keys[23] who related the incidence of heart disease in 16 defined populations in seven countries to their intake of fat and cholesterol.  The clear association that he found between percent of energy as saturated fat and CHD incidence and mortality has often been quoted as strong evidence that saturated fat increases the risk of CHD.  The original investigations have now been complemented by collection and analyses of food composites representing the average intake of each cohort at baseline, so that the relation of CHD incidence and mortality to intake of *trans* fat and other specific nutrients could be examined.[24]  Whereas saturated fat intake was strongly correlated to CHD mortality ($r=0.88$; $P < 0.0001$), confirming the original results, a similar positive

correlation was found between CHD mortality and *trans* fat intake (r=0.78; P < 0.0001). Interpretation of such comparisons of populations with widely different lifestyles is hazardous, but at the very least these data leave room for a major effect of *trans* fat on CHD risk.

Several case-control or cross-sectional studies have also been conducted.  In a case-control study in the Boston area, we found a strong and significant positive association between *trans* fat intake assessed using a FFQ and risk of acute myocardial infarction.[25]  The relative risk comparing the highest to the lowest quintile of *trans* fat  intake was 2.4 (P for trend <0.0001); this association was entirely explained by *trans* intake from hydrogenated vegetable oil. Previously, Bolton-Smith et al. examined cross-sectionally the association between *trans* intake and undiagnosed CHD among participants in the Scottish Heart Study.[26]  Subjects were considered to have CHD if they had angina or possible MI according to the Rose chest pain questionnaire, or an electrocardiogram recording indication of ischemia.[26]  *Trans* intake, estimated by a FFQ, was positively correlated with the (LDL+VLDL)/HDL cholesterol ratio. The odds ratio for risk of CHD comparing the highest versus the lowest quintile of intake were elevated but not statistically significant (1.26 in women, and 1.08 in men).  Positive associations between consumption of margarine and risk of acute myocardial infarction were found in a case-control study in Italy[27] and one in Greece.[28]  Investigations in which tissue or plasma fatty acids composition was used as a biomarker of *trans* intake[29-36]  gave conflicting results.   With one exception,[33] however, these investigations were small,  and the power too low to reliably detect an association.  The only large study, the EURAMIC study,[33] included 671 men with acute myocardial infarction in eight European countries. The overall analyses revealed no association

between *trans* intake and risk of myocardial infarction (multivariate odds ratio comparing the top

vs. the bottom quartile was 0.97). The two centers in Spain, where CHD rates are very low,

however, had extremely low *trans* levels and little between-person variation compared to those

from other countries, and thus provided little or no information on the relation between *trans* and

CHD. After appropriately excluding these centers, the odds ratio in the third and fourth quartile

increased to 1.53 (95% confidence interval: 1.02, 2.28) and 1.44 (0.94, 2.20) respectively. In

addition, there was significant heterogeneity in the odds ratios between countries, from 0.2 in

Spain and Moscow, to 5.0 in Finland and 5.4 in Norway. This heterogeneity may be due to

different amounts, and sources of *trans* -- and therefore different isomers -- in different countries

(for example in Spain, unlike in the other countries, most dietary *trans* fatty acids are from

animal sources), or, more likely, to interaction with other dietary factors, or confounding by

unmeasured or poorly measured covariates. Interpretation of the EURAMIC results is

controversial, but in any case they do not provide strong evidence against the hypothesis that

*trans* fatty acids increase the risk of CHD, and if anything add weight to the existence of a

positive association.

The strongest epidemiological evidence relating dietary factors to risk of CHD is

provided by prospective investigations. The relation between *trans* fatty acids intake and risk of

coronary disease has now been reported from three large cohort studies, the Health Professionals

Follow-up Study (HPFS),[37] the Alpha-Tocopherol Beta-Carotene study (ATBC)[38] and the

Nurses' Health Study (NHS)[39]. In these studies, *trans* fat consumption was assessed using

detailed food frequency questionnaires (FFQ) that were validated by comparison with adipose

composition[40, 41] or several days of diet records.[42]  In addition, the relation between margarine

intake and risk of CHD has been reported from the Framingham cohort.[43]  The results of each of

these investigations support an adverse effect of *trans* fatty acids.  The relative risk of coronary

heart disease for a 2% increase in *trans* fatty acids intake was 1.36 (95% confidence interval:

1.03, 1.81) in the HPFS, 1.14 ( 0.96, 1.35) in the ATBC, and 1.93 (1.43, 2.61) in the NHS.  The

higher relative risk in the NHS may be related to the fact that this investigation took advantage of

up to four repeated dietary measurements during the follow-up, thereby reducing the error in

assessing *trans* consumption; in analyses using only the baseline dietary measure, the

corresponding relative risk was 1.62. In all cohorts, these relative risks were considerably higher

than those for saturated fat.  For example, in the NHS replacing 5 percent of energy from

saturated fat with energy from unsaturated fat was associated with a 42 percent lower risk,

whereas replacing 2 percent of energy from *trans* unsaturated fat with energy from

unhydrogenated, unsaturated fats was associated with a 53 percent lower risk.  These studies

have been criticized on the grounds that measurements of *trans* intake were unreliable;[5] however,

errors in measuring *trans* fatty acids intake can only have led to underestimation of the

association with CHD risk.[44]  Also, it has been suggested that the observed associations resulted

from a shift from butter to margarine among subjects at high risk of CHD.[45]  If so, the association

between *trans* intake and risk of CHD should be weaker among subjects with stable margarine

consumption, and should be stronger during the first few years of follow-up.  In fact, the opposite

was true in the Nurses' Health Study,[46] where exclusion of women who changed their diet before

the beginning of the study strengthened the association,[46] and in the Framingham cohort, where

the positive association between margarine consumption and CHD risk was strengthened after

excluding the first ten years of follow-up.[43]  Moreover, high consumption of *trans* (or margarine) was not related to other dietary behaviors perceived as healthy for the heart, such as a preference for skim rather than whole milk[43] and high-*trans* foods that are hardly perceived as healthy, such as cookies, were also positively associated with risk of CHD in the Nurses' Health Study.[46] Thus there appear to be no likely alternative to the hypothesis that high *trans* intake increases the risk of CHD.  Although confounding by unmeasured or poorly measured risk factors cannot be excluded, as is usually the case in observational studies, we lack a credible hypothesis of what such confounder(s) could be, as these associations were controlled for an extensive number of other dietary and lifestyle risk factors.  In the Health Professionals Follow-up Study, adjustment for dietary fiber attenuated the relation of *trans* to risk of CHD, however no attenuation occurred in the other two cohorts[38] (Hu, personal communication).  In summary, prospective studies provide strong evidence that *trans* fatty acids consumption increases substantially the risk of CHD.

**Quantitative estimates of risk**

Independent estimates of the effect of *trans* fat can be obtained by combining the effects of *trans* on blood lipids and the relationship between lipids and coronary heart disease risk, or from the results of cohort studies.  We have used these different methods to estimate the number of deaths that may be due to consumption of *trans* fatty acids from partially hydrogenated fat in the amount of 2% energy (approximately the U.S. average).

The first approach uses only the effect of *trans* fats on blood lipids, and ignores the

associations observed in epidemiological studies.  As shown above (Figure 1), replacing 2% energy from *cis* unsaturated fat with an isocaloric amount of *trans* fat causes a 0.13 increase in the LDL/HDL cholesterol ratio (we used this because the effect of *trans* on the total/HDL cholesterol ratio that we used in the past was not provided in one of the new studies).   Since a change in one unit in the total/HDL cholesterol ratio has been associated with a 53% change in the CHD risk,[47] we estimated a relative risk of 1.07 (1 + 0.53 x 0.13) for a 2% increase in *trans* fat (the use of LDL/HDL ratio instead of total/HDL cholesterol ratio has trivial effects), corresponding to an attributable risk of 6.5% (0.07 divided by 1.07).  The effect of saturated fat on the LDL/HDL ratio is about half that of *trans* fat, so that the same attributable risk would be estimated for a 4% of energy increase from saturated fat.  These are likely to be underestimates of the true effect, because the lipid-CHD relation that we used has not been corrected for the attenuation caused by within-person variation in lipid measurements.  Also, the estimate for *trans* fat does not take into account adverse effects on triglycerides or Lp(a).  In the metabolic studies, *cis* unsaturated fats replaced *trans* fat as would be the case if the original oils were simply not partially hydrogenated.  Because unsaturated fats themselves have beneficial effects on blood lipids, the benefits of eliminating *trans* or saturated fats would be less if they were replaced by carbohydrate.

The second approach calculates risk directly from the strength of the association between *trans* fat and CHD as observed in epidemiological studies.  A pooled estimate of the results reported in the prospective studies (ATBC, HPFS, and NHS) gives a relative risk of 1.31 (1.15, 1.49) for an increase in *trans* consumption of 2% of energy.  Assuming that this relation is causal, the attributable risk would be 24%, or over 100,000 coronary deaths per year.  Moreover,

according to the results of the HPFS and NHS, it would require a 10% of energy reduction in saturated fat intake to obtain a benefit comparable to that of eliminating *trans* fat from the U.S. diet.  No benefit of reducing saturated fat intake would be predicted by the results of the ATBC.

Our first approach, using data from metabolic studies obtained above, assumes that the adverse effects of *trans* are entirely mediated by their effects on blood levels of LDL and HDL; whereas, the second approach, using results of epidemiological studies, suggests that the increase in risk of CHD caused by *trans* fat is higher than predicted by effects on blood lipids alone. Ignoring this possibility could cause a substantial underestimation of the adverse effects of *trans* fat.

**Conclusion**

Five years ago evidence was strong that *trans* fat had deleterious impacts on blood lipids; ensuing studies have confirmed these metabolic findings and strengthened epidemiologic support for an important adverse effect on risk of coronary heart disease.  These data highlight the need for rapid implementation of labeling requirements that include fast foods. Because partially hydrogenated fats can be eliminated from the food supply by changes in processing that do not require major efforts in education and behavioral modification, these changes would be an extremely efficient and rapid method for substantially reducing rates of coronary disease.

**Acknowledgment**

We would like to thank Jill Arnold for her expert assistance with this review.

## References

1.      Katan MB, Mensink RP, Zock PL. *Trans* fatty acids and their effect on lipoproteins in humans. Annu Rev Nutr 1995; 15:473-493.

2.      Booyens J, Louwrens CC, Katzeff IE. The role of unnatural dietary *trans* and cis unsaturated fatty acids in the epidemiology of coronary artery disease. Med Hypotheses 1988; 25:175-182.

3.      Mensink RPM, Katan MB. Effect of dietary *trans* fatty acids on high-density and low-density lipoprotein cholesterol levels in healthy subjects. N Engl J Med 1990; 323:439-45.

4.      Willett WC, Ascherio A. *Trans* fatty acids: Are the effects only marginal? Am J Public Health 1994; 84:722-724.

5.      Expert Panel on *Trans* Fatty Acids and Coronary Heart Disease. *Trans* fatty acids and coronary heart disease risk. Am J Clin Nutr 1995; 62:655S-708S.

6.      Anderson JT, Grande F, Keys A. Hydrogenated fats in the diet and lipids in the serum of man. J Nutr 1961; 75:388-394.

7.      Zock PL, Katan MB. Hydrogenation alternatives: effects of *trans* fatty acids and stearic acid versus linoleic acid on serum lipids and lipoproteins in humans. J Lipid Res 1992; 33:399-410.

8.      Nestel P, Noakes M, Belling Bea. Plasma lipoprotein and Lp[a] changes with substitution of elaidic acid for oleic acid in the diet. J Lipid Res 1992; 33:1029-1036.

9.      Judd JT, Clevidence BA, Muesing RA, Wittes J, Sunkin ME, Podczasy JJ. Dietary *trans*

fatty acids: effects of plasma lipids and lipoproteins on healthy men and women. Am J Clin Nutr 1994; 59:861-868.

10.    Judd J, Baer D, Clevidence B, et al. Blood lipid and lipoprotein modifying effects of *trans* monounsaturated fatty acids compared to carbohydrate, oleic acid, stearic acid, and C 12:0-16:0 saturated fatty acids in men fed controlled diets (abstract). FASEB J 1998; 12:1339.

11.    Lichtenstein AH, Ausman LM, Carrasco W, Jenner JL, Ordovas JM, Schaefer EJ. Hydrogenation impairs the hypolipidemic effect of corn oil in humans.  Hydrogenation, *trans* fatty acids, and plasma lipids. Aterioscler Thromb 1993; 13:154-161.

12.    Almendingen K, Jordal O, Kierulf P, Sandstad B, Pedersen JI. Effects of partially hydrogenated fish oil, partially hydrogenated soybean oil, and butter on serum lipoproteins and Lp[a] in men. J Lipid Res 1995; 36:1370-1384.

13.    Aro A, Jauhiainen M, Partanen R, Salminen I, Mutanen M. Stearic acid, *trans* fatty acids, and dairy fat: effects on serum and lipoprotein lipids, apolipoproteins, lipoprotein(a), and  lipid *trans*fer proteins in healthy subjects. Am J Clin Nutr 1997; 65:1419-1426.

14.    Sundram K, Ismail A, Hayes KC, Jeyamalar R, Pathmanathan R. *Trans* (elaidic) fatty acids adversely affect the lipoprotein profile relative to specific saturated fatty acids in humans. J Nutr 1997; 127:514S-520S.

15.    Lichtenstein AH, Ausman LM, Jalbert SM, Schaefer EJ. Effects of different forms of dietary hydrogenated fats on serum lipoprotein cholesterol levels in moderately hypercholesterolemic female and male subjects. N Engl J Med 1999.

16.    Zock PL, Katan MB. Butter, margarine and serum lipoproteins. Atherosclerosis 1997;

131:7-16.

17.   Clevidence BA, Judd JT, Schaefer EJ, et al. Plasma lipoprotein (a) levels in men and women consuming diets enriched in saturated, *Cis-*, or *Trans-*monounsaturated fatty acids. Arterioscler Thromb Vasc Biol 1997; 17:1657-1661.

18.   Mensink RP, Katan MB. Effect of dietary fatty acids on serum lipids and lipoproteins: a meta-analysis of 27 trials. Arteriosclerosis and Thrombosis 1992; 12:911-919.

19.   Cuchel M, Schwab US, Jones PJ, et al. Impact of hydrogenated fat consumption on endogenous cholesterol synthesis and susceptibility of low-density lipoprotein to oxidation in moderately hypercholesterolemic individuals. Metabolism 1996; 45:241-247.

20.   Chardigny JM, Sébédio JL, Juaneda P, Vatele JM, Grandgirard A. Effects of *trans* N-3 polyunsaturated fatty acids on human platelet aggregation. Nutr Res 1995; 15:1463-1471.

21.   Almendingen K, Seljeflot I, Sandstad B, Pedersen JI. Effects of partially hydrogenated fish oil, partially hydrogenated soybean oil, and butter on hemostatic variables in men. Arterioscler Thromb Vasc Biol 1996; 16:375-380.

22.   Mutanen M, Aro A. Coagulation and fibrinolysis factors in healthy subjects consuming high stearic or *trans* fatty acid diets. Thromb Haemost 1997; 77:99-104.

23.   Keys A. Seven Countries: A multivariate analysis of death and coronary heart disease. Cambridge, MA: Harvard University Press, 1980.

24.   Kromhout D, Menotti A, Bloemberg B, et al. Dietary saturated and *trans* fatty acids and cholesterol and 25-year mortality from coronary heart disease: The Seven Countries Study. Prev Med 1995; 24:308-315.

25.   Ascherio A, Hennekens CH, Buring JE, Master C, Stampfer MJ, Willett WC. *Trans* fatty

acids intake and risk of myocardial infarction. Circulation 1994; 89:94-101.

26.   Bolton-Smith C, Woodward M, Fenton S, Brown CA. Does dietary *trans* fatty acid intake relate to the prevalence of coronary heart disease in Scotland? Eur Heart J 1996; 17:837-845.

27.   Tavani A, Negri E, D'Avanzo B, La Vecchia C. Margarine intake and risk of nonfatal acute myocardial infarction in Italian women. Eur J Clin Nutr 1997; 51:30-32.

28.   Tzonou A, Kalandidi A, Trichopoulou A, et al. Diet and coronary heart disease: A case-control study in Athens, Greece. Epidemiology 1993; 4:511-516.

29.   Thomas LH, Winter JA, Scott RG. Concentration of 18:1 and 16:1 *trans*unsaturated fatty acids in the adipose body tissue of decedents dying of ischaemic heart disease compared with controls: analysis by gas liquid chromatography. J Epidemiol Community Health 1983; 37:16-21.

30.   Thomas LH, Winter JA, Scott RC. Concentration of *trans*unsaturated fatty acids in the adipose body tissue of decedents dying of ischaemic heart disease compared with controls. J Epidemiol Community Health 1983; 37:22-24.

31.   Siguel EN, Lerman RH. *Trans*-fatty acid patterns in patients with angiographically documented coronary artery disease. Am J Cardiol 1993; 71:916-920.

32.   Roberts TL, Wood DA, Riemersma RA, Gallagher PJ, Lampe FC. <u>*Trans*</u> isomers of oleic and linoleic acids in adipose tissue and sudden cardiac death. Lancet 1995; 345:278-282.

33.   Aro A, Kardinaal AF, Salminen I, et al. Adipose tissue isomeric *trans* fatty acids and risk of myocardial infarction in nine countries: the EURAMIC study. Lancet 1995; 345:273-278.

34.   Hodgson JM, Wahlqvist ML, Boxall JA, Balazs ND. Platelet *trans* fatty acids in relation to angiographically assessed coronary artery disease. Atherosclerosis 1996; 120:147-154.

35.   van de Vijver LPL, van Poppel G, van Houwelingen A, Kruyssen DAC, Hornstra G. *Trans* unsaturated fatty acids in plasma phospholipids and coronary heart disease: a case-control study. Atherosclerosis 1996; 126:155-161.

36.   Watts GF, Jackson P, Burke V, Lewis B. Dietary fatty acids and progression of coronary artery disease in men. Am J Clin Nutr 1996; 64:202-209.

37.   Ascherio A, Rimm EB, Giovannucci EL, Spiegelman D, Stampfer MJ, Willett WC. Dietary fat and risk of coronary heart disease in men: cohort follow up study in the United States. BMJ 1996; 313:84-90.

38.   Pietinen P, Ascherio A, Korhonen P, et al. Intake of fatty acids and risk of coronary heart disease in a cohort of Finnish men: The ATBC Study. Am J Epidemiol 1997; 145:876-887.

39.   Hu FB, Stampfer MJ, Manson JE, et al. Dietary fat intake and the risk of coronary heart disease in women. N Engl J Med 1997; 337:1491-1499.

40.   London SJ, Sacks FM, Caesar J, Stampfer MJ, Siguel E, Willett WC. Fatty acid composition of subcutaneous adipose tissue and diet in post-menopausal US women. Am J Clin Nutr 1991; 54:340-345.

41.   Hunter DJ, Rimm EB, Sacks FM, et al. Comparison of measures of fatty acid intake by subcutaneous fat aspirate, food frequency questionnaire, and diet records in a free-living population of US men. Am J Epidemiol 1992; 135:418-427.

42.   Pietinen P, Hartman AM, Haapa E, et al. Reproducibility and validity of dietary

assessment instruments II. A qualitative food-frequency questionnaire. Am J Epidemiol 1988; 128:667-676.

43.   Gillman MW, Cupples LA, Gagnon D, Millen BE, Ellison RC, Castelli WP. Margarine intake and subsequent coronary heart disease in men. Epidemiology 1997; 8:144-149.

44.   Greenland S. The effect of misclassification in the presence of covariates. Am J Epidemiol 1980; 112:564-569.

45.   Shapiro S. Do *trans* fatty acids increase the risk of coronary heart disease? A critique of the epidemiologic evidence. Am J Clin Nutr 1997; 66(suppl):1011S-1017S.

46.   Willett WC, Stampfer MJ, Manson JE, et al. Intake of *trans* fatty acids and risk of coronary heart disease among women. Lancet 1993; 341:581-585.

47.   Stampfer MJ, Sacks FM, Salvini S, Willett WC, Hennekens CH. A prospective study of cholesterol, apolipoproteins, and the risk of myocardial infarction. N Engl J Med 1991; 325:373-81.

48.   Katan MB. Exit *trans* fatty acids (Invited Commentary). Lancet 1995; 346:1245-1246.

49.   Hunter JE, Applewhite TH. Reassessment of *trans* fatty acid availability in the U.S. diet. Am J Clin Nutr 1991; 54:363-369.

50.   Litin L, Sacks F. *Trans*-fatty-acid content of common foods. N Engl J Med 1993; 329:1969-1970.

# EXHIBIT F

The New England Journal of Medicine

*Sounding Board*

# Trans Fatty Acids and Coronary Heart Disease

TRANS unsaturated fatty acids are produced commercially in large quantities by heating vegetable oils in the presence of metal catalysts and hydrogen to form shortening and margarine.[1] They are so named because the carbon atoms adjacent to their double bonds are on opposite sides, resulting in a straight configuration and a solid state at room temperature. In contrast, naturally occurring unsaturated fatty acids contain double bonds as cis isomers, with adjacent carbons on the same side of the double bond, resulting in a bent shape and a liquid state at room temperature. Partial hydrogenation, the process used to create trans fatty acids, is primarily used to produce solid fats. However, it also removes essential polyunsaturated fatty acids, such as linolenic acid and linoleic acid, because they tend to oxidize, causing the fat to become rancid with prolonged storage or when exposed to the high temperatures used for commercial deep-fat frying. Trans fatty acids are also produced in the rumen of cattle, resulting in low levels of these isomers in dairy and beef fat.

Production of partially hydrogenated fats began early in the 20th century and increased steadily until about the 1960s, as processed vegetable fats displaced animal fats in the diets of most people in industrialized countries. The initial motivation was lower cost, but health benefits were later purported. Levels of trans fatty acids in margarines have declined as softer margarines have become popular. The average per capita consumption of trans fatty acids from partially hydrogenated oils has remained at about 2 percent of calories since the 1960s, because of the increased use of these fats in commercially baked products and fast foods.

By the early 1990s it became apparent that the consumption of trans fatty acids had uniquely adverse effects on blood lipid levels in metabolic studies[2] and was associated with an increased risk of coronary heart disease in epidemiologic investigations.[3] A 1995 industry-sponsored review concluded that there was insufficient evidence to take action and that further research was needed.[4] Since then many more metabolic and epidemiologic studies have confirmed the adverse effects of trans fatty acids, stimulating the Food and Drug Administration to announce plans to include the trans-fatty-acid content of foods on product labels. One important issue is whether to list the amount of trans fatty acids separately or to combine it with the saturated-fat content. In this article we shall review the effects of trans fatty acids on blood lipid levels that have been identified in metabolic studies and the associated risk of coronary heart disease that has been identified in epidemiologic studies.

## METABOLIC STUDIES

Early metabolic studies generally found that the cholesterol-raising effect of hydrogenated fat was less than that of saturated fats.[1] However, the focus on total cholesterol masked the fact that although trans fatty acids and saturated fatty acids increase low-density lipoprotein (LDL) cholesterol levels to a similar degree, trans fatty acids also lower high-density lipoprotein (HDL) cholesterol levels. A 1990 study demonstrated that the replacement of a diet high in oleic acid (10 percent of the daily energy intake), the primary monounsaturated fat in diets, with a diet high in trans fatty acids increased LDL cholesterol levels by 14 mg per deciliter (0.37 mmol per liter) and decreased HDL cholesterol levels by 7 mg per deciliter (0.17 mmol per liter).[2] In contrast, replacement of oleic acid with saturated fatty acids caused a similar increase in LDL cholesterol levels, but had no effect on HDL cholesterol levels. As a result, the ratio of LDL cholesterol to HDL cholesterol was significantly higher with the trans-fatty-acid diet (2.58) than with the saturated-fat diet (2.34) or the oleic-acid diet (2.02). These findings have been confirmed in many studies,[5-12] including the study by Lichtenstein et al.[12] reported in this issue of the *Journal*, with the use of various levels and mixtures of trans fatty acids. Figure 1 summarizes the randomized trials that directly compared the effects of trans fatty acids with those of isocaloric amounts of cis fatty acids.[2,5-12] When the data are available, the figure also shows the effects of saturated fatty acids in the same studies.

Because trans fatty acids increase LDL cholesterol to levels similar to those produced by saturated fatty acids and also decrease HDL cholesterol levels, the net effect of trans fatty acids on the ratio of LDL cholesterol to HDL cholesterol is approximately double that of saturated fatty acids. The only somewhat discordant result was from a small Malaysian study,[11] which found a considerably stronger adverse effect of trans fatty acids; we have conservatively excluded this result in estimating the regression line in Figure 1. We also did not include the study by Almendingen et al.[13] in Figure 1 because they did not compare a diet high in trans fatty acids with a diet high in oleic acid or polyunsaturated fat. Almendingen et al. found that trans fatty acids from hydrogenated fish oil but not from hydrogenated soybean oil increased the ratio of LDL cholesterol to HDL cholesterol more than did butter.

The effect of trans fatty acids on the ratio of LDL cholesterol to HDL cholesterol was significantly larger than that of saturated fatty acids in each of the six

The New England Journal of Medicine
Downloaded from nejm.org at UC SHARED JOURNAL COLLECTION on October 15, 2013. For personal use only. No other uses without permission.
Copyright © 1999 Massachusetts Medical Society. All rights reserved.



**Figure 1.** Results of Randomized Studies of the Effects of a Diet High in Trans Fatty Acids (Circles) or Saturated Fatty Acids (Squares) on the Ratio of LDL Cholesterol to HDL Cholesterol.

A diet with isocaloric amounts of cis fatty acids was used as the comparison group. The solid line indicates the best-fit regression for trans fatty acids. The dashed line indicates the best-fit regression for saturated fatty acids.

studies that allowed a direct comparison.[3,5-8,11] Collectively, these studies provide definitive evidence that trans fatty acids raise this ratio more than do saturated fatty acids. As shown by the best-fit regression line in Figure 1, an absolute increase of 2 percent in the intake of trans fatty acids would raise the ratio of LDL cholesterol to HDL cholesterol by 0.1 unit. Since a 1-unit increase in the ratio is associated with a 53 percent increase in the risk of coronary heart disease,[14] the average intake of 2 percent of calories from trans fatty acids in the United States would be predicted to account for a substantial number of deaths from coronary heart disease.

Other trials have compared the effects of butter and margarine on blood lipid levels. Because margarines are usually higher in cis fatty acids than butter, the specific effects of trans fatty acids cannot be estimated accurately from these trials. A meta-analysis of these investigations, however, showed that butter and stick margarines, which typically contain 20 to 25 percent trans fatty acids, have similar effects on the ratio of total cholesterol to HDL cholesterol, whereas soft margarines, which are low in trans fatty acids, lower the ratio.[15] These results confirm the deleterious effects of trans fatty acids on blood lipid levels and indicate that these may offset the beneficial effects of polyunsaturated fat.

Besides increasing the ratio of LDL cholesterol to HDL cholesterol, trans fatty acids increase Lp(a) lipoprotein levels when they are substituted for saturated fatty acids. A significant increase in Lp(a) lipoprotein

levels was reported in 9 of 10 trials,[6,8,10-13,16,17] with an average increase of 0.5 mg per deciliter per 2 percent of energy intake from trans fatty acids. High blood levels of Lp(a) lipoprotein have been associated in some studies with an increased risk of coronary heart disease; the effect of the smaller variations in blood levels of Lp(a) lipoprotein induced by trans fatty acids is uncertain.

Trans fatty acids also raise triglyceride levels measured while subjects are fasting.[18] Numerous studies have reported increases in triglyceride levels ranging from 1.0 to 24 mg per deciliter (0.01 to 0.27 mmol per liter), with an average increase of 3.0 mg per deciliter (0.03 mmol per liter) per 2 percent of energy intake from trans fatty acids.[2,5-7,9,11,12] The effect of such an increase on the risk of cardiovascular disease, though limited, is probably unfavorable.

## EPIDEMIOLOGIC STUDIES

The strong correlation between the level of intake of saturated fatty acids and the rates of coronary heart disease among the 16 populations examined in the Seven Countries Study[19] is often quoted as evidence that the consumption of saturated fatty acids increases the risk of coronary heart disease. A subsequent biochemical analysis of food composites representing the average intake of each cohort at base line[20] not only confirmed that the intake of saturated fatty acids was strongly correlated with the risk of death from coronary heart disease ($r=0.88$, $P<0.001$) but also showed that the intake of trans fatty acids was cor-

The New England Journal of Medicine
Downloaded from nejm.org at UC SHARED JOURNAL COLLECTION on October 15, 2013. For personal use only. No other uses without permission.
Copyright © 1999 Massachusetts Medical Society. All rights reserved.

related with the risk of death from coronary heart disease (r=0.78, P<0.001). Interpretation of comparisons among populations with widely different lifestyles is hazardous, but these data leave room for a potentially substantial effect of trans fatty acids on the risk of coronary heart disease.

Several case–control or cross-sectional studies have also been conducted. In a case–control study of subjects in the Boston area, we found a strong and significant positive association between the intake of trans fatty acids, assessed with the use of dietary questionnaires, and the risk of acute myocardial infarction.[21] The relative risk of acute myocardial infarction for the quintile with the highest intake of trans fatty acids as compared with the quintile with the lowest intake was 2.4 (P for trend <0.001); this association was entirely explained by the intake of these fats from hydrogenated vegetable oil. Bolton-Smith et al. performed a cross-sectional analysis of the association between the intake of trans fatty acids and the presence of previously undiagnosed coronary heart disease among participants in the Scottish Heart Study.[22] The intake of trans fatty acids was positively correlated with the ratio of LDL plus very-low-density lipoprotein cholesterol to HDL cholesterol. The odds ratios for coronary heart disease in the quintile with the highest intake as compared with the quintile with the lowest intake were elevated but not significantly so (1.26 in women and 1.08 in men).

Studies in which the composition of fatty acids in tissue or plasma was used as a marker of trans-fatty-acid intake have yielded conflicting results. With one exception, however, these studies have been too small to detect an association reliably. The results of the only large study,[23] which included 671 men with acute myocardial infarction from eight European countries, were inconclusive. The overall analyses revealed no association between the intake of trans fatty acids and the risk of myocardial infarction. However, in contrast to the centers studied in other countries, the two centers studied in Spain, where the rates of coronary heart disease are very low, reported extremely low levels of trans-fatty-acid intake and little variation between subjects and thus provided little information. After the exclusion of these data, the odds ratios for the third and fourth quartiles of intake, as compared with the lowest, were 1.53 and 1.44, respectively. The interpretation of the results of this study has caused controversy,[24] but in any case they do not provide strong evidence against the hypothesis that the consumption of trans fatty acids increases the risk of coronary heart disease.

The strongest epidemiologic evidence relating dietary factors to the risk of coronary heart disease has been provided by three large prospective studies: the Health Professionals Follow-up Study,[25] the Alpha-Tocopherol Beta-Carotene Cancer Prevention Study,[26] and the Nurses' Health Study.[27] Those studies assessed the intake of trans fatty acids using detailed food-frequency questionnaires whose results were validated by comparison with the composition of adipose tissue or food diaries. Each of these studies reported an adverse effect of trans fatty acids. The relative risk of coronary heart disease associated with an absolute increase of 2 percent in the intake of trans fatty acids was 1.36 (95 percent confidence interval, 1.03 to 1.81) in the Health Professionals Follow-up Study, 1.14 (95 percent confidence interval, 0.96 to 1.35) in the Alpha-Tocopherol Beta-Carotene Cancer Prevention Study, and 1.93 (95 percent confidence interval, 1.43 to 2.61) in the Nurses' Health Study. The higher relative risk in the Nurses' Health Study may have resulted from the fact that there were four dietary measurements during the follow-up period, thereby reducing the degree of error in assessing trans-fatty-acid consumption. In these three cohorts, the relative risks were higher than those for saturated-fat consumption. For example, in the Nurses' Health Study, replacing 5 percent of energy intake from saturated fat with unsaturated fat was associated with a 42 percent decrease in the risk of coronary heart disease, whereas replacing 2 percent of energy intake from trans fatty acids with cis fatty acids was associated with a 53 percent decrease in the risk.

These studies have been criticized on the grounds that measurements of the intake of trans fatty acids were unreliable[4]; however, random errors in measuring the intake would only have led to an underestimation of the association with the risk of coronary heart disease. It has also been suggested that the observed associations resulted from a shift from the use of butter to the use of margarine among high-risk subjects. If so, the association between the intake of trans fatty acids and the risk of coronary heart disease should have been weaker among subjects with stable margarine consumption and stronger during the first few years of follow-up. However, in the Nurses' Health Study,[28] the exclusion of women who changed their diet before the beginning of the study strengthened the association. Moreover, consumption of foods high in trans fatty acids such as cookies, which are hardly perceived as healthy, was also positively associated with the risk of coronary heart disease.

Confounding as a result of unmeasured or poorly measured risk factors is a potential problem in any observational study, but these associations were adjusted for many risk factors related to diet and lifestyle, and no credible confounding factor has been identified. Adjustment for the intake of dietary fiber attenuated the relation of trans-fatty-acid intake to the risk of coronary heart disease in the Health Professionals Follow-up Study,[25] but not in the other two studies[26] (and Hu FB: personal communication). Thus, prospective studies provide consistent evidence that the consumption of trans fatty acids increases the risk of coronary heart disease. The observed rel-

**1996** · June 24, 1999

The New England Journal of Medicine
Downloaded from nejm.org at UC SHARED JOURNAL COLLECTION on October 15, 2013. For personal use only. No other uses without permission.
Copyright © 1999 Massachusetts Medical Society. All rights reserved.

SOUNDING BOARD

ative risks of coronary heart disease were larger than one might predict from the effects of trans fatty acids on LDL and HDL cholesterol levels alone. The increases in triglyceride and Lp(a) lipoprotein levels account for only a small increase in risk; therefore, other mechanisms may be involved.

## CONCLUSIONS

Metabolic and epidemiologic studies indicate an adverse effect of trans fatty acids on the risk of coronary heart disease. Furthermore, on a per-gram basis, the adverse effect of trans fatty acids appears to be stronger than that of saturated fatty acids. When ingredients with no known nutritional benefit are added to foods, a low threshold for evidence of harm should be adopted, and it should be the responsibility of food manufacturers to show that their products are safe.[3] In Europe, producers have responded rapidly by developing margarines free of trans fatty acids that are also low in saturated fats.[29] These products are also becoming available in the United States, but heavily hydrogenated stick margarines still retain a large share of the market.[4] In the United States, only 25 percent[4] to 37 percent[30] of the intake of trans fatty acids from hydrogenated vegetable oil comes from margarines; the remainder comes from baked goods, fried fast foods, and other prepared foods. It is more difficult to replace trans fatty acids with healthier fats in such products than in margarines, but the switch could be encouraged by a change in federal regulations.

Current U.S. regulations provide an incentive to manufacturers to produce foods high in trans fatty acids because food labels are not required to include the amount of trans fatty acids. Many scientists agree that the amount of trans fatty acids should be stated on food labels. One simple option is to combine this information with the saturated-fat content. This approach, however, ignores the observation that the intake of trans fatty acids is associated with a higher risk of coronary heart disease than is the intake of saturated fatty acids.

Although changes in labeling are important, they are not enough. Many fast foods contain high levels of trans fatty acids, are exempt from labeling regulations, and can even be advertised as cholesterol-free and cooked in vegetable oil. For example, the consumption of one doughnut at breakfast (3.2 g of trans fatty acids) and a large order of french fries at lunch (6.8 g of trans fatty acids) adds 10 g of trans fatty acids to one's diet and represents 5 percent of the total energy intake on an 1800-calorie diet[31] — and neither product needs to be labeled.

Five years ago, it became evident that consumption of trans fatty acids adversely affects blood lipid levels. Subsequent studies have confirmed these metabolic findings and strengthened epidemiologic evidence of an important increase in the risk of coronary heart disease with the consumption of trans fatty acids. These data highlight the need for labeling requirements that include fast foods. Given the proper incentives, the food industry could replace a large proportion of the partially hydrogenated fats used in foods and food preparation with unhydrogenated oils. Such a change would substantially reduce the risk of coronary heart disease at a moderate cost, without requiring major efforts focused on education and behavioral modification.

ALBERTO ASCHERIO, M.D., DR.P.H.

Harvard School of Public Health
Boston, MA 02115

MARTIJN B. KATAN, PH.D.
PETER L. ZOCK, PH.D.

Wageningen Center for Food Sciences
6703 HD Wageningen, the Netherlands

MEIR J. STAMPFER, M.D., DR.P.H.
WALTER C. WILLETT, M.D., DR.P.H.

Harvard School of Public Health
Boston, MA 02115

Address reprint requests to Dr. Ascherio at the Department of Nutrition, Harvard School of Public Health, 665 Huntington Ave., Boston, MA 02115, or at alberto.ascherio@channing.harvard.edu.

We are indebted to Jill Arnold for her expert assistance with the manuscript.

## REFERENCES

**1.** Katan MB, Zock PL, Mensink RP. Trans fatty acids and their effects on lipoproteins in humans. Annu Rev Nutr 1995;15:473-93.
**2.** Mensink RP, Katan MB. Effect of dietary trans fatty acids on high-density and low-density lipoprotein cholesterol levels in healthy subjects. N Engl J Med 1990;323:439-45.
**3.** Willett WC, Ascherio A. Trans fatty acids: are the effects only marginal? Am J Public Health 1994;84:722-4.
**4.** Expert Panel on Trans Fatty Acids and Coronary Heart Disease. Trans fatty acids and coronary heart disease risk. Am J Clin Nutr 1995;62:655S-708S.
**5.** Zock PL, Katan MB. Hydrogenation alternatives: effects of trans fatty acids and stearic acid versus linoleic acid on serum lipids and lipoproteins in humans. J Lipid Res 1992;33:399-410.
**6.** Nestel P, Noakes M, Belling B, et al. Plasma lipoprotein lipid and Lp[a] changes with substitution of elaidic acid for oleic acid in the diet. J Lipid Res 1992;33:1029-36.
**7.** Judd JT, Clevidence BA, Muesing RA, Wittes J, Sunkin ME, Podczasy JJ. Dietary trans fatty acids: effects of plasma lipids and lipoproteins on healthy men and women. Am J Clin Nutr 1994;59:861-8.
**8.** Judd J, Baer D, Clevidence B, et al. Blood lipid and lipoprotein modifying effects of trans monounsaturated fatty acids compared to carbohydrate, oleic acid, stearic acid, and C 12:0-16:0 saturated fatty acids in men fed controlled diets. FASEB J 1998;12:A229. abstract.
**9.** Lichtenstein AH, Ausman LM, Carrasco W, Jenner JL, Ordovas JM, Schaefer EJ. Hydrogenation impairs the hypolipidemic effect of corn oil in humans: hydrogenation, trans fatty acids, and plasma lipids. Arterioscler Thromb 1993;13:154-61.
**10.** Aro A, Jauhiainen M, Partanen R, Salminen I, Mutanen M. Stearic acid, trans fatty acids, and dairy fat: effects on serum and lipoprotein lipids, apolipoproteins, lipoprotein(a), and lipid transfer proteins in healthy subjects. Am J Clin Nutr 1997;65:1419-26.
**11.** Sundram K, Ismail A, Hayes KC, Jeyamalar R, Pathmanathan R. Trans (elaidic) fatty acids adversely affect the lipoprotein profile relative to specific saturated fatty acids in humans. J Nutr 1997;127:514S-520S.
**12.** Lichtenstein AH, Ausman LM, Jalbert SM, Schaefer EJ. Effects of different forms of dietary hydrogenated fats on serum lipoprotein cholesterol levels. N Engl J Med 1999;340:1933-40.

The New England Journal of Medicine
Downloaded from nejm.org at UC SHARED JOURNAL COLLECTION on October 15, 2013. For personal use only. No other uses without permission.
Copyright © 1999 Massachusetts Medical Society. All rights reserved.

The New England Journal of Medicine

**13.** Almendingen K, Jordal O, Kierulf P, Sandstad B, Pedersen JI. Effects of partially hydrogenated fish oil, partially hydrogenated soybean oil, and butter on serum lipoproteins and Lp[a] in men. J Lipid Res 1995;36: 1370-84.

**14.** Stampfer MJ, Sacks FM, Salvini S, Willett WC, Hennekens CH. A prospective study of cholesterol, apolipoproteins, and the risk of myocardial infarction. N Engl J Med 1991;325:373-81.

**15.** Zock PL, Katan MB. Butter, margarine and serum lipoproteins. Atherosclerosis 1997;131:7-16.

**16.** Clevidence BA, Judd JT, Schaefer EJ, et al. Plasma lipoprotein (a) levels in men and women consuming diets enriched in saturated, *cis*-, or *trans*-monounsaturated fatty acids. Arterioscler Thromb Vasc Biol 1997;17:1657-61.

**17.** Mensink RP, Zock PL, Katan MB, Hornstra G. Effect of dietary cis and trans fatty acids on serum lipoprotein (a) levels in humans. J Lipid Res 1992;33:1493-501.

**18.** Anderson JT, Grande F, Keys A. Hydrogenated fats in the diet and lipids in the serum of man. J Nutr 1961;75:388-94.

**19.** Keys A. Seven Countries: a multivariate analysis of death and coronary heart disease. Cambridge, Mass.: Harvard University Press, 1980.

**20.** Kromhout D, Menotti A, Bloemberg B, et al. Dietary saturated and *trans* fatty acids and cholesterol and 25-year mortality from coronary heart disease: the Seven Countries Study. Prev Med 1995;24:308-15.

**21.** Ascherio A, Hennekens CH, Buring JE, Master C, Stampfer MJ, Willett WC. Trans-fatty acids intake and risk of myocardial infarction. Circulation 1994;89:94-101.

**22.** Bolton-Smith C, Woodward M, Fenton S, Brown CA. Does dietary trans fatty acid intake relate to the prevalence of coronary heart disease in Scotland? Eur Heart J 1996;17:837-45.

**23.** Aro A, Kardinaal AF, Salminen I, et al. Adipose tissue isomeric trans fatty acids and risk of myocardial infarction in nine countries: the EURAMIC study. Lancet 1995;345:273-8.

**24.** Aro A. Epidemiology of *trans* fatty acids and coronary heart disease in Europe. Nutr Metab Cardiovasc Dis 1998;8:402-7.

**25.** Ascherio A, Rimm EB, Giovannucci EL, Spiegelman D, Stampfer M, Willett WC. Dietary fat and risk of coronary heart disease in men: cohort follow up study in the United States. BMJ 1996;313:84-90.

**26.** Pietinen P, Ascherio A, Korhonen P, et al. Intake of fatty acids and risk of coronary heart disease in a cohort of Finnish men: the Alpha-Tocopherol, Beta-Carotene Cancer Prevention Study. Am J Epidemiol 1997;145:876-87.

**27.** Hu FB, Stampfer MJ, Manson JE, et al. Dietary fat intake and the risk of coronary heart disease in women. N Engl J Med 1997;337:1491-9.

**28.** Willett WC, Stampfer MJ, Manson JE, et al. Intake of trans fatty acids and risk of coronary heart disease among women. Lancet 1993;341:581-5.

**29.** Katan MB. Exit *trans* fatty acids. Lancet 1995;346:1245-6.

**30.** Hunter JE, Applewhite TH. Reassessment of *trans* fatty acid availability in the U.S. diet. Am J Clin Nutr 1991;54:363-9.

**31.** Litin L, Sacks F. Trans-fatty-acid content of common foods. N Engl J Med 1993;329:1969-70.

©1999, Massachusetts Medical Society.

---

### ELECTRONIC ACCESS TO THE *JOURNAL*'S CUMULATIVE INDEX

At the *Journal*'s site on the World Wide Web (http://www.nejm.org) you can search an index of all articles published since January 1990. You can search by author, subject, title, type of article, or date. The results will include the citations for the articles plus links to the abstracts of articles published since 1993. Single articles and past issues of the *Journal* can also be ordered for a fee through the Internet (http://www.nejm.org /customer/).

---

The New England Journal of Medicine
Downloaded from nejm.org at UC SHARED JOURNAL COLLECTION on October 15, 2013. For personal use only. No other uses without permission.
Copyright © 1999 Massachusetts Medical Society. All rights reserved.



# INFORMATION FOR AUTHORS

*These guidelines are in accordance with the "Uniform Requirements for Manuscripts Submitted to Biomedical Journals." (The complete document appears in N Engl J Med 1997;336:309-15.)*

**MANUSCRIPTS** Manuscripts containing original material are accepted for consideration if neither the article nor any part of its essential substance, tables, or figures has been or will be published or submitted elsewhere before appearing in the *Journal*. This restriction does not apply to abstracts or press reports published in connection with scientific meetings. Authors should submit to the Editor copies of any published papers or other manuscripts in preparation or submitted elsewhere that are related to the manuscript to be considered by the *Journal*. The *Journal* discourages the submission of more than one article dealing with related aspects of the same study.

Submit an original manuscript with one set of original figures and two copies of the complete manuscript. Manuscripts must be no longer than 3000 words. Please supply a word count (not including abstract or references). Use standard-sized paper, and triple-space throughout. Address all submissions to the Editor, New England Journal of Medicine, 10 Shattuck St., Boston, MA 02115-6094. A covering letter *signed by all authors* should identify the person (with the address and telephone number) responsible for negotiations concerning the manuscript; the letter should make it clear that the final manuscript has been seen and approved by all authors and that they have taken due care to ensure the integrity of the work. At least one person's name must accompany a group name — e.g., Thelma J. Smith, for the Boston Porphyria Group. As stated in the Uniform Requirements (see above), credit for authorship requires substantial contributions to: (a) conception and design, or analysis and interpretation of data; and (b) the drafting of the article or critical revision for important intellectual content. If more than 12 authors are listed for a multicenter trial, or more than 8 for a study from a single institution, each author must sign a statement attesting that he or she fulfills the authorship criteria of the Uniform Requirements. No more than 12 names will be listed under the title; other names will appear in a footnote. Acknowledgments will be limited to a column of *Journal* space, and those acknowledged will be listed only once. (See editorial, Nov. 21, 1991, issue.)

**LETTERS TO THE EDITOR** See the *Journal* correspondence section.

**CONFLICT OF INTEREST** Authors of research articles should disclose at the time of submission any financial arrangement they may have with a company whose product figures prominently in the submitted manuscript or with a company making a competing product. Such information will be held in confidence while the paper is under review and will not influence the editorial decision, but if the article is accepted for publication, the editors will usually discuss with the authors the manner in which such information is to be communicated to the reader.

Because the essence of reviews and editorials is selection and interpretation of the literature, the *Journal* expects that authors of such articles will not have any financial interest in a company (or its competitor) that makes a product discussed in the article.

**COPYRIGHT** Authors agree to execute copyright transfer forms as requested. Copyright in any contribution is owned by the Massachusetts Medical Society. The Society and its licensees have the right to use, reproduce, transmit, derivate, publish, and distribute the contribution, in the *Journal* or otherwise, in any form or medium. Authors will not use or authorize the use of the contribution without the Society's written consent, except as may be allowed by U.S. fair use law.

**UNITS OF MEASUREMENT** Authors should express all measurements in conventional units, with Système International (SI) units given in parentheses throughout the text. Figures and tables should use conventional units, with conversion factors given in legends or footnotes. In accordance with the Uniform Requirements, however, manuscripts containing only SI units will not be returned for that reason.

**TITLES AND AUTHORS' NAMES** With the manuscript, provide a page giving the title of the paper; titles should be concise and descriptive (not declarative). Also include a running head of fewer than 40 letter spaces; the name(s) of the author(s), including the first name(s) and no more than two graduate degrees; the name of the department and institution in which the work was done; the institutional affiliation of each author; and the name and address of the author to whom reprint requests should be addressed. Any grant support that requires acknowledgment should be mentioned on this page.

**ABSTRACTS** Provide on a separate page an abstract of not more than 250 words. This abstract should consist of four paragraphs, labeled Background, Methods, Results, and Conclusions. They should briefly describe, respectively, the problem being addressed in the study, how the study was performed, the salient results, and what the authors conclude from the results.

**KEY WORDS** Three to 10 key words or short phrases should be added to the bottom of the abstract page; these will help us index the article and may be published with the Abstract. Use terms from the Medical Subject Headings from *Index Medicus.*

**REFERENCES** References must be triple-spaced and numbered consecutively as they are cited. References first cited in tables or figure legends must be numbered so that they will be in sequence with references cited in the text. The style of references is that of *Index Medicus.* List all authors where there are six or fewer; when there are seven or more, list the first three, then "et al." The following is a sample reference:

1. Lahita R, Kluger J, Drayer DE, Koffler D, Reidenberg MM. Antibodies to nuclear antigens in patients treated with procainamide or acetylprocainamide. N Engl J Med 1979;301:1382-5.

Numbered references to personal communications, unpublished data, and manuscripts either "in preparation" or "submitted for publication" are unacceptable (see "Permissions"). If essential, such material may be incorporated in the appropriate place in the text.

**TABLES** Double-space tables and provide a title for each. If an article is accepted, the *Journal* will arrange to deposit extensive tables of important data with the National Auxiliary Publications Service (NAPS); we will pay for the deposit and add an appropriate footnote to the text. This service makes available microfiche or photocopies of tables at moderate charges to those who request them.

**ILLUSTRATIONS** Figures should be professionally designed. Symbols, lettering, and numbering should be clear and large enough to remain legible after the figure has been reduced to fit the width of a single column.

The back of each figure should include the sequence number, the name of the author, and the proper orientation (e.g., "top"). Do not mount the figure on cardboard. Photomicrographs should be cropped to a width of 8 cm, and electron photomicrographs should have internal scale markers.

If photographs of patients are used, either the subjects should not be identifiable or their pictures must be accompanied by written permission to use the figure. Permission forms are available from the Editor.

Legends for illustrations should be triple-spaced on a separate sheet and should not appear on the illustrations.

Color illustrations are encouraged. Send both transparencies and prints for this purpose.

**ABBREVIATIONS** Except for units of measurement, abbreviations are discouraged. Consult *Scientific Style and Format: The CBE Manual for Authors, Editors, and Publishers* (Sixth edition. New York: Cambridge University Press, 1994) for lists of standard abbreviations. The first time an abbreviation appears it should be preceded by the words for which it stands.

**DRUG NAMES** Generic names should generally be used. When proprietary brands are used in research, include the brand name in parentheses in the Methods section.

**PERMISSIONS** Materials taken from other sources must be accompanied by a written statement from both author and publisher giving permission to the *Journal* for reproduction.

Obtain permission in writing from at least one author of papers still in press, unpublished data, and personal communications.

**REVIEW AND ACTION** Manuscripts are examined by the editorial staff and are usually sent to outside reviewers. We encourage authors to suggest the names of possible reviewers, but we reserve the right of final selection. Only one copy of rejected manuscripts will be returned, usually within six weeks. Decisions about potentially acceptable manuscripts may take longer.

The New England Journal of Medicine
Downloaded from nejm.org at UC SHARED JOURNAL COLLECTION on October 15, 2013. For personal use only. No other uses without permission.
Copyright © 1999 Massachusetts Medical Society. All rights reserved.